Gary K. Shipman (Pro Hac Vice)
gshipman@shipmanlaw.com
William G. Wright (Pro Hac Vice)
wwright@shipmanlaw.com
Angelique Adams (Pro Hac Vice)
aadams@shipmanlaw.com
SHIPMAN & WRIGHT, LLP
575 Military Cutoff Rd., Suite 106
Wilmington, NC 28405
Telephone: (910) 762-1990
Facsimile: (910) 762-6752

Allen M. Stewart (SBN 262594)
astewart@allenstewart.com
Stephanie Brooks Sherman (Pro Hac Vice)
ssherman@allenstewart.com
ALLEN STEWART, P.C.
325 N. St. Paul Street, Suite 4000
Dallas, Texas  75201
Telephone: (214) 965-8700
Facsimile: (214)965-8701

Michael McShane (SBN 127944)
mmcshane@audetlaw.com
Jonas P. Mann (SBN 263314)
jmann@audetlaw.com
AUDET & PARTNERS, LLP
221 Main Street, Suite 1460
San Francisco, CA 94105
Telephone: (415) 568-2555
Facsimile: (415) 568-2556

John Simon (Pro Hac Vice)
jsimon@simonlawpc.com
Anthony Simon (Pro Hac Vice)
asimon@simonlawpc.com
SIMON LAW FIRM, P.C.
800 Market Street
St. Louis, MO 63101
Telephone: (314) 241-2929
Facsimile: (314) 241-2029

***Attorney for Alvin Todd, et al., and the Proposed Class***
(Additional Plaintiffs Set Forth Below on Signature Page)

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN FRANCISCO DIVISION

| | |
|---|---|
| ALVIN TODD AND MELODY TODD,, et al.,  individually and on behalf of all others similarly situated <br><br> Plaintiffs, <br><br><br><br> TEMPUR SEALY INTERNATIONAL, INC., formerly known as TEMPUR-PEDIC INTERNATIONAL, INC. and TEMPUR-PEDIC NORTH AMERICA, LLC <br><br> Defendants. | Case No. 3:13-cv-04984-JST (MEJ) <br><br> **DECLARATION OF PETER ROSSI IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS CERTIFICATION** <br><br><br><br> Judge:  Honorable Jon S. Tigar <br> Date:  November 19, 2015 <br> Time:  2:00 p.m. <br> Ctrm:  9, 19th floor |

I, Peter Rossi, hereby declare as follows:

1.      I have been retained by Plaintiffs, by and through counsel, to provide technical economic and statistical analysis in this litigation.

2.      Attached hereto as **Exhibit 1** is a true and correct copy of my Expert Report dated July 16, 2015 including exhibits thereto.  I either have personal knowledge that the information provided in my Expert Report is true, or am informed and believe the information is true, and, if called to testify, I could and would testify competently to the matters stated herein.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.  Executed this 16th day of July, 2015 at Los Angeles, California.

_____

Peter Rossi

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**<u>CERTIFICATE OF SERVICE</u>**

I hereby certify that on July 16, 2015 I electronically filed the foregoing document described as **DECLARATION OF PETER ROSSI IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS CERTIFICATION** with the Clerk of the Court using the CM/ECF System which will send notification of such filing via electronic mail to all counsel of record.

By:    /s/ *Gary K. Shipman*
       Gary K. Shipman
       SHIPMAN & WRIGHT, LLP.

       *Attorneys for Plaintiffs Alvin Todd, Melody Todd, Robbie Simmons, Tina White, Keith Hawkins, Thomas Comiskey, Alan Kaufman, Patricia Kaufman, Johnny Martinez,  Julie Davidoff, Tracey Palmer, Toni Kibbee, Brian Stone, Sara Stone, Kurt Andersen, Ericka Andersen, Jerry Kucharski, Diane Kucharski and the Proposed Class*

# Exhibit 1

**FOR THE NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| Alvin Todd, *et al.*,<br>　　　　　Plaintiffs,<br>　　v.<br><br>Tempur-Sealy International, Inc *et al,*<br>　　　　　Defendants. | Civil Action No. 3:13-cv-04984-JST |

Expert Report of Peter E. Rossi

## 1. Qualifications

I am the James Collins Professor of Marketing, Statistics and Economics at the Anderson School of Management, UCLA.  I hold a joint appointment in the Anderson School and the Economics Department.  I received my BA in 1976 from Oberlin College with a double major in mathematics and history.  My graduate degrees are from University of Chicago (MBA (1980) and PhD (1984)). I received my PhD in Econometrics which is the science of the application of statistical methods to economic data.  During my doctoral training, I completed a wide variety of courses in sampling theory, statistics, econometrics, and economics.

My first faculty appointment was at the Kellogg Graduate School of Management where I served as assistant professor of Managerial Economics.  In 1985, I moved to the University of Chicago's Booth School of Business where I was appointed as assistant professor of econometrics and statistics.   In 1994, I was promoted to Professor of Econometrics and Marketing.  In 1996, I received an endowed chair.  At the University of Chicago, I taught both masters and doctoral courses in statistics, market research, econometrics and economics. In 2009, I joined the Anderson School of Management as Collins Distinguished Professor. At Anderson, I have taught both doctoral and masters levels courses in Econometrics, Bayesian Statistics, New Product Development, and Data Analytics.

In Exhibit A, I provide my Curriculum Vitae.  I have authored over 65 refereed publications in leading journals in Statistics, Economics, Econometrics, and Marketing. I am the author of books published by John Wiley and Sons and Princeton University Press. My published research has received wide attention as evidenced by more than 12,000 citations on Google Scholar. I have been elected fellow of the American Statistical Association and

the Journal of Econometrics in partial recognition for my research contributions.   My doctoral students are on the faculties of many leading research universities including Ohio State, Carnegie-Mellon, and the University of Rochester.

I am senior editor of *Marketing Science* and founding editor of *Quantitative Marketing and Economics* (QME).   These are two of the top three journals in the area of quantitative marketing.

My research in marketing has focused on the quantitative evaluation of various marketing activities including pricing, promotions, and advertising.   The goal of this research is to estimate the effects of marketing actions and help inform firms as to how to alter their marketing activities so as to improve profits.   My research has been widely used in commercial contexts.   For example, I helped found DemandTec (IPO in 2007 on NASDAQ and bought by IBM in 2012).   DemandTec used my research ideas to help optimize the pricing, promotion, and assortment of consumer products.

I have also been a key innovator in developing statistical methods for application to demand, marketing and survey data.   In particular, I have been a pioneer in the development and application of Bayesian statistical methods for marketing and economics problems. My book, Bayeisan Statistics and Marketing (2005, Wiley) summarizes many of these efforts. More recently, I am the author of an advanced book on Bayesian methods for Princeton University Press.

I have been involved in the design and analysis of survey data for more than 30 years.   In particular, I helped pioneer (along with my student, Professor Greg Allenby (Ohio State)) the methods used in the analysis of conjoint survey data.   Today, thousands of conjoint survey studies are analyzed each year using my Bayesian methods (see, for example, the proceedings of the bi-annual Sawtooth Software Conference for many examples of

2

conjoint analysis applied in a commercial setting). The most widely used statistical software (R and SAS) contain implementations of methods for analysis of conjoint survey data which were developed by me.  My R package, bayesm, is considered part of the core Bayesian statistical packages and is used across the world to analyze conjoint survey data.

I have designed, supervised, fielded and analyzed surveys in a wide variety of both business and litigation contexts.  In the commercial sphere, I have designed surveys for many different consumer goods including over-the-counter pharmaceutical medications, packaged food products, personal grooming products such as razors, and digital cameras. I have published specifically on the use of conjoint surveys for valuation of product features. [1]

In the litigation context, I have been one of the pioneers in recognizing the value of conjoint-style surveys for patent valuation. I am the author of a leading peer-reviewed paper on the use of conjoint surveys to establish damages in patent ligation.[2] I have also served as an expert on the use of conjoint studies in consumer fraud, anti-trust, and false advertising cases.

## 2. Materials Reviewed

In order to better understand the underlying issues involved in this case, I asked Plaintiffs' Counsel to provide me with a wide range of materials that I have now reviewed and considered in forming my opinions and writing this report. I have reviewed the Plaintiffs' Second Amended Complaint, numerous internal Tempur-Pedic documents, including but not limited to Tempur-Pedic Sales Training Manuals, Tempur-Pedic website materials, Tempur-Pedic marketing and advertising materials, ███████████████

---

[1] Allenby, Greg M., Jeff D. Brazell, John R. Howell and Peter E. Rossi (2014a) "Economic Valuation of Product Features," *Quantitative Marketing and Economics*, 12, 4, 421-456.

[2] Allenby, Greg M., Jeff D. Brazell, John R. Howell and Peter E. Rossi (2014b) "Valuation of Patented Product Features," *Journal of Law and Economics*, 57, 629-663.

███████████████████████████████████████████

██████████ I have also reviewed the Survey of Toxicology of Chemicals in Tempur-Pedic Products and Materials by Michael J. DiBartolomeis, Jr., PhD, DABT, and information regarding Tempur-Pedic's competitors' products and pricing. The complete list of the materials I reviewed for this report is contained in Exhibit C of this report.

## 3. Overview of the Case

Plaintiffs Second Amended Complaint sets forth that the Defendants (hereafter "Tempur") misled consumers by misrepresentations and omissions through marketing and advertising efforts over a number of years, from at least 2007 through 2013. The Plaintiffs' contend that Tempur marketed its Tempur products and materials as being free of formaldehyde and other harmful VOCs (volatile organic compounds). Plaintiffs further contend that Tempur marketed its products and materials as being "allergen resistant," and "hypoallergenic" and "completely safe"…

Both the Second Amended Complaint and The Survey and Toxicology of Chemicals in Tempur-Pedic Products and Materials detail that Tempur's products and materials do in fact contain formaldehyde and other potentially harmful VOCs.  Furthermore, both the Second Amended Complaint and The Survey and Toxicology of Chemicals in Tempur-Pedic Products and Materials set forth that Tempur's products and materials contain VOCs at levels that can potentially harm humans and, contrary to Tempur's representations, are neither allergen resistant nor hypoallergenic nor completely safe. The Second Amended Complaint states that Tempur-Pedic did not disclose to its potential and actual customers the VOC contents of its products and materials and that consumers had complained of having allergic, asthmatic and other adverse health reactions to Tempur-Pedic products. The

4

Second Amended Complaint further states that such omissions were material and caused the plaintiffs and the Class and subclasses they seek to represent economic damages. No personal injury damages are being sought by any of the plaintiffs, individually or on behalf of the Class and subclasses in this matter.

4. **Assignment and Rate**

Plaintiffs' Counsel asked me to consider whether a damage methodology can be developed to assess economic loss on a consistent class-wide basis using well-established economic and statistical principles and rigorous survey methodology.

I am being compensated at the rate of $900/hour for my services in connection with this matter. My compensation is not dependent on the outcome.

5. **Conjoint Analysis**

Conjoint Analysis is a survey method and associated analysis that has a long history in the valuation of products and product features. In this section, I will describe the origins of Conjoint Analysis (hereafter "CA") in commercial problems and trace through the evolution of CA to its current application in the litigation sphere.

*5.1 Origins and Development of Conjoint Analysis*

Conjoint analysis was invented by the two statisticians, Luce and Tukey, and published in a 1964 article ("Simultaneous Conjoint Measurement", *Journal of Mathematical Psychology*, 1:1-27). The ideas in this article were recognized as useful for marketing problems by Green and Rao in a 1971 article published in the *Journal of Marketing Research*. For example, US automotive manufacturers in the 1970s faced strong and new competition from Japanese

and European manufacturers.  Japanese products soon acquired a reputation for quality and durability while European manufactures featured front-wheel drive products.  An American manufacturer might be considering investments to produce a front-wheel drive car or quality improvements.  In order to make a decision about which features to incorporate, some notion of the amount by which feature improvement would increase the price that a car can demand in the marketplace is required.  The problem is that the market prices of front-wheel drive European cars, for example, contain not only a price premium for front wheel drive but also other possible sources of higher price including different styling and the cache associated with European products.  The early advocates of conjoint analysis demonstrated that the method could tease apart the components of value that are ascribed to various product features.

Both academics and practitioners immediately saw the potential in applications of conjoint and there was an explosion of research in the 1970s that applied conjoint methods to a wide variety of problems (see Green and Srinivasan (1978), *Journal of Marketing Research* for summary of applications of conjoint in this earlier era).

In the 1980s, conjoint researchers recognized that Choice-Based conjoint offered the best potential for simulating the choices made by consumers in the marketplace.  Choice-Based Conjoint (known as CBC) uses a set of choice tasks in which survey respondents are asked to choose among hypothetical products constructed from a set of product features.  For example, we could ask respondents to choose between different smartphone products defined by such features as screen size, storage, battery life and price.  In making these choices, respondents implicitly reveal their preferences for the various features and the rate at which they are willing to trade off various features for price. Today, CBC is the dominant method with over 90 per cent of conjoint analyses using this approach.

In the 1990s, the Bayesian revolution took place in CBC.  Based on early work by my self and Greg Allenby, Hierarchical Bayesian modeling for CBC data facilitated more precise statistical estimates and allowed for respondents to have different weights or preferences for various product features. For example, it is well known that there are large differences in price sensitivity across various consumers. Some consumers are very price sensitive and purchase only the most inexpensive products while others appear not to be very concerned about price (within a reasonable range). The Bayesian methods developed by Greg and myself have become the dominant methods used in analysis of conjoint data today.

At this point, there are more than 1000 published articles on conjoint in the academic literature.[3]  Nearly every aspect of conjoint studies has been studied exhaustively. As a result, we probably know more about how to design, field and analyze conjoint data than any other survey technique. Many of these principles for best practice in conjoint studies are summarized in Bryan Orme's excellent book, *Getting Started With Conjoint Analysis*.

An important recent development in conjoint analysis is the use of conjoint to undertake more formal industry-level equilibrium pricing calculations as I have laid out in a recent publication (Allenby et al, op. cit.). The idea here is that one must not only use conjoint to assess market demand for various products as represented by combinations of product features, but that one should consider the competitive response of other firms in the market to the enhancement of a specific firm's product.  For example, if Nikon were to add a new feature to their CoolPix point and shoot digital camera, then a conjoint study can be used to determine how much more consumers are willing to pay for the feature-enhanced CoolPix camera. However, the analysis should not stop at this point.  What consumers are willing to pay to have a product enhanced with a new feature is not the same as the price

---

[3] A Google Scholar search for articles on conjoint reveals more than 200,000 entries.  Not all of these are published papers, but it is easy to tally more than 1000 published papers.

premium that a firm can charge for that product.  This is determined by market forces including the actions of competing firms. For example, in the short run, Sony might decide to reduce the price of its digital cameras in response to the introduction of an improved Nikon camera.  These considerations can be formally accounted for by undertaking what economists call a Nash equilibrium calculation. This represents an important advance in the use of conjoint to compute price premium associated with product features.

*5.2 Commercial Applications of Conjoint*

There are thousands if not tens of thousands of conjoint analyses done each year for commercial applications.  The range of commercial applications is remarkable.  It would be difficult to find a product category in which a conjoint analysis has not been done. Examples include consumer electronics, consumer packaged goods such as food and health and beauty products, restaurants and hotels, pharmaceutical products including prescription drugs, medical devices such as radiology equipment, cars and trucks, construction equipment such as cranes and earthmoving equipment, financial products such as credit cards, mutual funds, and banking products, transit systems, and the entertainment industry.  Conjoint measurement is used worldwide.  For example TNS, a leading marketing research firm in Germany, uses very large scale conjoint measurement to advise BMW and Audi on how to design and configure luxury cars.

Conjoint surveys can be implemented via internet panels of the general consumer population or they can be used to survey very specific sub-populations. For example, conjoint surveys of physicians and other medical professions are commonly used to help market and design new medical devices and pharmaceutical products. Conjoint surveys are

8

also used in the business to business marketing context.  For example, it is common to undertake conjoint surveys of buyers of electronic equipment such as data-base servers.

More than 200 market researchers from academe and industry attend the annual Advanced Research Topics forum sponsored by the American Marketing Association as well as the bi-annual Sawtooth Software conference.

Equally diverse are the set of marketing problems which conjoint analysis has been applied to.  These include design of new products, pricing of new and existing products, and measurement of brand equity.  All of these problems have the common feature that the researcher wants to simulate demand conditions in a "counterfactual" state of the world that has not been observed.  New products provide a classic example of the utility of a conjoint approach. Most firms regard the development of new products as fundamental to the long term viability of the firm.  For example, if Apple is unable to move much beyond the current versions of the iPhone and iPad, the company might well return to the low revenue and low profit state it was in prior to the introduction of the iPhone in 2007.  Therefore, Apple must constantly strive to improve its current set of products and invent new products that respond to future consumer needs.  The problem from a research point of view is that there are literally thousands of ideas put forth for new product features or completely new products. For each of these ideas, some estimate of the potential market demand for the feature or product must be developed.  It is prohibitively expensive to develop these ideas and introduce them into the marketplace.  A conjoint survey provides a platform to "test" ideas by simulating marketplace outcomes in the survey environment. This allows firms to assess which product features (both new and old) are most valued by consumers. Equally important, conjoint allows researchers to try out different configurations of product features to determine which can be best.

A "classic" example of the application of conjoint is instructive. The Marriot corporation used conjoint studies to develop a moderate priced, business traveler oriented hotel which has become known as "Courtyard by Marriot." A hotel can be thought of as a very complex combination of various product features such as: 1. An on-site restaurant, 2. A pool/spa, 3. Sizes of desk, 4. Beds and bedding, and 5. bathroom fixtures to name only a few. Conjoint studies allowed Marriot to survey business travelers to assess the tradeoffs between various features. For example, how large should the desk be?  Are the potential customers willing to forgo a pool in order to reduce the nightly rate? All of these questions could be answered by building prototype hotels and experimenting with the room rates but this would be very time consuming and very expensive. It also might reveal Marriot's plans for a more moderate-priced hotel to a number of key competitors, thereby, depriving Marriot of potential first-mover advantages. All of these questions can easily be answered using conjoint survey methods. Finally, once a configuration has been chosen for implementation as the Courtyard concept, conjoint surveys can help Marriot choose the profit-maximizing price or room rate (see Green and Wind (1989), *Interfaces* 19, 25-47).

In short, conjoint surveys and their analysis form an integral part of product and marketing strategy for most large firms in the world today.  Conjoint has been accepted as a valid way of making inferences about how consumers value product features and how much they are willing to pay for products that are enhanced by the addition of new features. This is not a recent phenomenon but extends back more than 30 years.

*5.3 Litigation Applications of Conjoint*

In many litigation contexts, a damages analysis is vital to any claim.  For example, if a firm claims that their patents or trademarks are infringed by another firm, then not only

must the plaintiffs' establish that infringement did take place, but a damages estimate of the lost profits or license fees must be provided.  Similarly, in claims of misleading or false advertising, an assessment must be made as how firms or consumers suffered economic losses due to the advertising claims.  In the Lanham style false advertising situation, one firm alleges that it was harmed by misleading or false advertising claims made by another firm. Similarly, in consumer fraud cases, a group of consumers allege that they suffered economic losses from false claims made by products they have purchased.

Damage analyses hinge on the key counterfactual – what would firm profits or consumer prices be in the "but-for" world in which the alleged harmful action was removed. For example, in the patent arena, the key counterfactual for a lost profits analysis is what profits would the firm whose patents were infringed upon have earned in a world without infringement.  If the patents apply to a specific product feature, then it is possible that valid counterfactual would be what profits the patent holder would earn on the products which practice the patent if there were not competitors practicing the patent.  The difference in profits between the world with and without patent infringement should provide the basis for any valid patent damages analysis.

Similarly, in consumer fraud cases, the counterfactual should be what prices would consumers have paid for the products as properly described without the alleged fraudulent claims. Damages would consist of the difference between what consumers actually paid for the products and what they would have paid in a world with full "revelation" of the true state of the products.  The classic example is real estate fraud.  If a seller of a parcel of real estate falsely claimed there was a trout stream running through the property, then the damages analysis should focus on what the market price of the parcel would be without the false claim of a trout stream.  The fact that there is not a trout stream does not mean that the

parcel is worthless but may mean it has as lower value than the buyer paid. An economically valid damages analysis would be based on the difference between the price actually paid for the parcel and the price that would prevail without the false claim of a trout stream.

A common theme, therefore, in all damage analyses is the need to simulate or estimate what consumer and market responses would be in the counterfactual world in which whatever is deemed harmful is removed. This is the fundamental source of the appeal of conjoint analysis in a litigation context. This is the same source of the value of conjoint analysis in a commercial context. A properly designed, fielded and analyzed conjoint survey can be used to develop these counterfactual estimates.

Patent litigation is one of the first areas to apply conjoint methods in damages analysis. A prominent example of this is the Apple v. Samsung litigation in which Apple sued Samsung for infringing a set of patents. It is Apple's view that these patents enable certain software features of the iPhone. For example, some of the patents can be construed to cover so-called "smart" gestures such as pinching or swiping at the screen display to zoom in or page through content. Apple argued that there are no practical work-arounds for these patents and that, therefore, the counterfactual for the "smart" gestures patents would be a world in which Samsung Galaxy phones do not feature these "smart" gestures. To the extent to which Galaxy customers value these features, we should see a lower demand for the Galaxy phone in the counterfactual world and a corresponding increase in demand for the iPhone. Apple's expert, Professor John Hauser, used conjoint analysis to simulate the demand for smartphones in this counterfactual world. Without the use of conjoint analysis, there is no scientific basis to provide a measure of value for this particular product feature. Clearly, it would be inappropriate to assume that the sole source of the value of a Galaxy smartphone is the "smart" gestures feature.

12

In summary, in the last ten years, conjoint analysis has become increasingly used in patent and other types of litigation. The uses of CA for litigation build on a more than 30 year old history of research about, refinement in, and application of CA to commercial products.

### 6. A Pricing Framework for Class-wide Damages

During the period of time from 2007 through 2013 and into the present, the primary products sold by Tempur-Pedic were polyurethane foam mattresses and pillows made by a patented process.  Mattresses are a classic example of what economists call a "differentiated" product.  Differentiated products are products which are not identical (like wheat or salt) but which are differentiated by the addition of unique product features or branded advertising.  Most consumer products today are examples of differentiated products whether they are consumer packaged goods such as a shampoo or a durable good such as a car.  Different manufacturers of mattresses seek to differentiate their products by their materials (foam vs. innerspring), their firmness, and many other features.  Mattress manufacturers such as Tempur have a long history of advertising their products as different from other mattresses with more satisfied owners and superior features.

Most mattresses (about 90% on a revenue basis for the Defendants)[4]  are sold in retail locations where the potential customer can view and lie down on mattresses of many

---

[4] See Tempur-Pedic International Inc. 2007 10-K ("Our Retail channel represented 83.1% of Net sales in 2007.") ███████████████████████████████████████

(http://files.shareholder.com/downloads/TPX/436256321x0x287002/127AEBCB-C9EF-4B6C-BEB4-71541AE939E8/2008_Form_10K.pdf, last retrieved July 14, 2015 at 8:03 am PST); Tempur-Pedic International Inc. 2009 10-K ("Our Retail channel represented 84.5% of Net sales in 2009.") ((http://files.shareholder.com/downloads/TPX/436256321x0x361089/BCC1FDB0-1393-4100-AAFD-60A568C3D3CB/TPX_2009_10K.pdf, last retrieved July 14, 2015 at 8:04 am PST); Tempur-Pedic International Inc. 2010 10-K ("Our Retail channel represented 86.6% of Net sales in 2010.") (http://files.shareholder.com/downloads/TPX/436256321x0x440201/6CE8E865-F209-4ABC-87E6-

different types and makes.  For example, Macy's has showrooms[5] which feature Tempur-
Pedic, Sealy, Serta and Stearns and Foster brand mattresses. In addition, mattresses are
manufactured of different materials (principally foam and innerspring construction),
different levels of firmness (from extra firm to "plush"), different price levels (from $500 to
more than $5000), and other features such as the addition of a "pillow top" and various
health related claims having to do with, among other things, back support, spinal alignment,
stability. ███████████████████████████████████

███████████████████████████████████████████

███████████████████████████████████████████

████████▌  ██████████████████████████████████

█████████████████████████████████████████[7]

---

530EB6DD3020/TPXTempur-Pedic_10-K_12-31-2010.pdf, last retrieved July 14, 2015 at 8:04 am PST);
Tempur-Pedic International Inc. 2011 10-K ("Our Retail channel represented 87.8% of Net sales in 2011.")
(http://files.shareholder.com/downloads/TPX/436256321x0x648094/B3B15891-D40C-43A8-9D73-
86E9B2BFA898/TPX_-_2011_10-K.pdf, last retrieved July 14, 2015 at 8:05 am PST); Tempur-Pedic
International Inc. 2012 10-K ("Our Retail channel represented 87.5% of Net sales in 2012.")
(http://files.shareholder.com/downloads/TPX/436256321x0x648096/D2008276-F196-4E7F-8669-
05C58C84F322/TPX_-_2012_10-K.pdf, last retrieved July 14, 2015 at 8:06 am PST); Tempur-Pedic
International Inc. 2013 10-K ("Our Retail channel sells to furniture and bedding retailers, department stores
and warehouse clubs, among others and represented 90.5% of net sales in 2013.")
(http://files.shareholder.com/downloads/TPX/436256321x0x744101/AE51AD74-C446-4BB0-B3E4-
C2A23C4FED64/TPX_-_2013_10-K_Final_.pdf, last retrieved July 14, 2015 at 8:07 pm PST); Tempur-Pedic
International Inc. 2014 10-K ("Our Retail channel sells to furniture and bedding retailers, department stores
and warehouse clubs, among others and represented 92.4% of net sales in 2014.")
(http://files.shareholder.com/downloads/TPX/436256321x0x813153/630788C9-2B19-42F7-BD63-
6B27E46E41A0/TPX201410K.pdf, last retrieved July 14, 2015 at 8:09 am PST)

[5] I visited the Macy's bedding showroom in the Westside Pavilion here in Los Angeles.

[6] See 

There are a number of different mattress manufacturers with a significant share of the market, these including Tempur/Sealy, Serta, and Stearns and Foster. Each manufacturer competes not only on the price of the product but also the features of the mattress. Tempur has long sought to differentiate its mattresses as being the result of innovative ideas originally developed for NASA or as a "Swedish Sleep System."[8] Tempur-Pedic mattresses



[7] See additional

[8] See TADV 1-78, at TADV 49 (2007 ads) ("There's only one Tempur-Pedic®"  "TEMPUR® pressure-relieving material is a breakthrough in sleep technology. NASA scientists originally developed the material to cushion astronauts and help prevent body fatigue. Our Swedish scientists took that initial material and perfected it to become the ultimate sleep surface for those of us on Earth. This proprietary formula is a trade secret, and is used exclusively in the Tempur-Pedic line of products including mattresses and pillows."); TADV 79-299, at TADV 126 (2008 ads) ("THE _ONLY_ MATTRESS RECOGNIZED BY NASA AND CERTIFIED BY THE SPACE FOUNDATION"), at TADV 172 ("At the heart of every Tempur-Pedic bed – is a sleep-science discovery that _out-performs_ innerspring, air, water and memory foam beds! It's our proprietary TEMPUR® pressure-relieving material – originally developed by NASA, as anti-G-force cushioning for astronauts."), at TADV 240 ("Our Authentic Swedish TEMPUR® Material"  "TEMPUR pressure-relieving material is a breakthrough in sleep technology that will forever change the way you sleep. The story of this revolutionary material, the heart and soul of all Tempur-Pedic® products, begins with NASA's research to develop a material to relieve the tremendous g-forces experienced by astronauts. Our Swedish scientists, realizing the enormous potential of the material, spent nearly a decade and millions of research dollars perfecting TEMPUR material as the ultimate sleep surface. . . . Authentic TEMPUR material is produced only in Tempur-Pedic owned facilities (including two here in the U.S.) using our unique process. This one-of-a-kind material is used exclusively in Tempur-Pedic branded products."); TPC 432074-432085, at TPC 432084 ▮

15

are touted as providing a better rest and, therefore, a general health benefit for the owner.[9]

Tempur-Pedic's brand logo features a person sleeping on their side which is designed to

[REDACTED]

TADV 300-477, at TADV 323 (2009 ads) ("Our scientists used NASA's early research to invent our revolutionary TEMPUR® pressure-relieving material – a remarkable sleep-science breakthrough that actually reacts to body mass and temperature."), at TADV 327 ("Originally developed by NASA…. TEMPUR material was an exotic polymer designed to protect astronauts against the immense G-forces experienced during lift-off and flight. Our sleep-science technology is light years ahead of ordinary mattress designs. That's why our new revolutionary Weightless Sleep™ bed is the wave of the future."); TADV 478-621 (2010 ads); at TADV 496 ("The original Swedish Mattress™" "Over a decade ago, we introduced the now famous Tempur-Pedic Swedish Mattress.™"); TADV 622-975, at TADV 648 (2011 ads) ("Using a unique pressure-relieving material originally conceived by NASA, Tempur-Pedic beds help you relax and sleep better…"); TPC 281278-281306, at TPC 281279

[REDACTED]

TCL 5821-5839, at TCL 5823 (Summer 2009 Product Training Guide) ("TEMPUR MATERIAL VS. MEMORY FOAM" "Invented in the 1960s . . . Scientists at Tempur-Pedic® took on the NASA formula . . . In 1998 Tempur-Pedic was recognized by NASA and the Space Foundation for the advances made in the formula and the unique product innovations for consumer and medical applications. Today Tempur-Pedic remains the only mattress and pillow manufacturer recognized by NASA and the Space Foundation. A small number of other companies created their own formulation to produce what we know today as commodity memory foam; this material can be found in many consumer products under many different brand names with varied claims …"); TPTG 92-112, at TPTG 93 (August 2011 Product Training Guide) ("Tempur-Pedic has the only mattresses and pillows recognized by NASA and certified by the Space Foundation."), at TPTG 94 ("Invented in the 1960s . . . NASA scientists worked for years to improve the material for consumer applications . . . Scientists at Tempur-Pedic® took on the NASA formula…Today Tempur-Pedic remains the only mattress and pillow manufacturer recognized by NASA® and the Space Foundation.®"); and TWC 1741-1792, at TWC 1778 (April 2012 Product Training Guide)("History: From NASA to Today" "Tempur-Pedic has the only products globally recognized by NASA® and certified by The Space Foundation.® Our exclusive TEMPUR® material traces its roots to NASA's innovative technology to protect astronauts.").

[9] See

[REDACTED]

TADV 0001-0078 (2007 Ads/Mailers), at TADV 20 ("Your health and well-being can improve OVERNIGHT when you experience the deeply relaxing kind of sleep – you only get with Tempur-Pedic!"); TADV 0079-299 (2008 Ads/Mailers), at TADV 120 ("Good sleep improves your mood…your health and your life Do you have the support of a great mattress-ensuring you get the quality sleep you need to protect your overall health and well-being?!" "Isn't your health and well-being worth giving us a try?"), at TADV 0122 ("Better sleep is the key to better health"); TADV 300-477 (2009 Ads/Mailers), at TADV 323 ("Enjoy better sleep…better health, and a better life!" "Make an investment in your health and overall well-being"), at TADV 326 ("We've always believed better sleep can make you healthier!" "Research Proves….Good Sleep is the KEY to Good Health…" "More and more people are making the connection – that the relationship between sleep and health is vitally important. It's been proven that proper quality and the amount of sleep are key to good health, and experts agree that the right environment is equally important."), at TADV 328 ("Real-life Benefits of Enjoying Better Sleep . . . Better Health"), at TADV 332 ("A better bed will improve your health and well-being AND help you get more out of life!"); TADV 478-621 (2010 Ads/Mailers), at TADV 539 ("Tempur-Pedic® is the most recommended bed in America because we understand the true value of sound, quality sleep and know how much it improves your life and overall health."), at TADV 556 ("Recommended by over 25,000 healthcare professionals worldwide for superior therapeutic benefits"), at TADV 586 ("You get the soft, pillow bed you've been dreaming of without

indicate that Tempur-Pedic mattress promote spinal alignment.  In a classic TV ad, Tempur showed that their mattresses have what the industry calls "stability" namely that the movements of a person in one part of the mattress are not transmitted to disturb another person sleeping on another part of the mattress.  This TV ad demonstrated by placing a glass of red wine on one part of the mattress and having an actor sit and bounce on another part of the same mattress without spilling or disturbing the wine.[10]  From my review of Tempur-Pedic's advertisements, website and training manuals, it appears that Tempur-Pedic has tried to differentiate their mattresses from other mattresses with claims of "free of formaldehyde and other harmful VOCs that can trigger and aggravate allergies and asthma," and "hypoallergenic" or "allergen resistant" properties. Since 2007 and continuing into 2013, both the Tempur-Pedic website and the Tempur-Pedic sales training manuals claim that the Tempur material is free of formaldehyde and other harmful VOCs, which can also be seen as an attempt at product differentiation.[11] The purpose of product differentiation in a market

---

sacrificing the support your body needs for healthy sleep."); TADV 623-975 (2011 Ads/Mailers), at TADV 648 ("Tempur-Pedic beds help you relax and sleep better so you wake up more refreshed.  The difference? A kind of sleep support and healthy relaxation you won't find with other mattresses."); TWC03069 - 03104 (Fall 2009 Product Training Guide), at TWC 3071 ("Tempur-Pedic excels in actually delivering the benefit of great sleep"); TPTG0092 – 0112 (August 2011 Product Training Guide), at TPTG 0095 ("ALLERGIES Tempur-Pedic® can help reduce the effects of allergies that may be preventing you from experiencing the full benefits of good sleep."); TPTG0215 – 0267 (October 2012 Product Training Guide), at TPTG 0219 ("More than 7 million Tempur-Pedic owners agree…your best night's sleep is on a Tempur-Pedic bed.").

[10] ████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████

[11] See website, TWB 0001 ("Our products are also CFC (chlorofluorocarbon) and formaldehyde free."); TWB 0006-8 ("TEMPUR material is resistant to allergens such as dust mites, mold, and mildew, and free of harmful VOC's (volatile organic compounds) such as formaldehyde and CFC (chlorofluorocarbon)-harsh chemicals that can trigger allergies and asthma."); TWB 0009 ("Health considerations [of TEMPUR material in comparison to Inner springs]  Naturally dust-mite and allergen resistant, resistant to mold and mildew, VOC-free, manufactured with no harsh chemicals such as formaldehyde and CFC's"); and sales training manuals, ████████████████████████████████████████████████████████████████████████████████████████████; TCL 5821-5839 ( Summer 2009 Product Training Guide), at TCL 5824; TWC 1625-1660 (Fall 2009 Product Training Guide), at TWC 1630; TPTG 55-91 (Fall 2010 Product Training Guide), at TPTG 57;  TPTG 92-112 ( August 2011 Product Training

with a relatively small number of high share competitors is to soften price competition and allow products that are differentiated to command a higher price than in a market with less differentiated products.   Tempur-Pedic mattresses are priced at the higher end of the mattress market with most queen-sized models priced over $2,000.

If Tempur products and materials do not possess the above properties alleged by Tempur concerning certain health aspects or properties of its mattresses and pillows, then Tempur customers may have paid more for their mattresses/pillows than they would have had these claimed aspects of the Tempur products been true. Since the above stated properties regarding "free of" claims and "hypoallergenic' and "allergen resistant" and "completely safe" statements are only one set of related features of a multi-featured product, a proper damage assessment seeks to isolate the effects of this set of related features on the market prices of Tempur-Pedic products.

We want to compare the market prices of Tempur mattresses/pillows in two worlds. One world with whatever claims or omissions are deemed to be false/misleading and another world in which the mattresses are identical in all respects except for the claims or omissions regarding "free of" claims and "hypoallergenic' and "allergen resistant" and "completely safe" statements and possibly with warnings or disclaimers. The difference between these market prices (if any) provides the correct measure of the price premium paid by Tempur customers that can be ascribed to the specific false/misleading claims or omissions.  This difference can be expressed as a percentage and then this percentage can be applied in a uniform manner to all purchases made by class members. Thus, we seek to estimate the market prices that would prevail in a world with the alleged false/misleading

Guide), at TPTG 95; TWC 1441-1442 (March 2012 Pocket Reference Guide), at TWC 1441; and TWC 2037-2038 (July 2012 Pocket Reference Guide), at TWC 2037; and █████████████████████████

claims, as well as the market prices for Tempur products that would prevail in a world without these claims, and possibly, even a third world in which Tempur products would have VOC disclaimers or warnings. Comparison of these prices enables a price premium to be computed.

Tempur used a uniform pricing model for all of its products. That is, it does not matter where a customer purchased the Tempur product from; all products have the same price regardless of outlet or state. This means that we only have to compute one price premium measure that can then be applied to the various sub-classes formed by states over the time period 2007 through 2013 and up to the present.

Strictly speaking, we do not have pricing data for the exact same set of products sold under exactly the same circumstances during the same period of time for the counterfactual in which the claims are removed. Some might suggest that we use data on other similar products or other time periods to estimate what would have happened to prices in the counterfactual world. (This is known as hedonic pricing.)

*Hedonic Pricing Approaches*

The method of *hedonic pricing* uses data on other products for which various claims have and have not been made. For example, if there were two other non-Tempur mattresses of comparable quality, one making hypoallergenic claims while the other is not making such claims, we might use the price differential for these two products as an estimate of the effect of adding the hypoallergenic claim. The problem with this approach is that we are unlikely to ever see the exact needed pairing of products. Instead, we see products with varying feature sets. Thus, we attempt to "partial out" or decompose the price premiums observed in the market for the various product features using a statistical technique called "regression

analysis."[12]   In order to use hedonic pricing, we need data on comparable products, some asserting a particular product feature, and some not asserting the same product feature.  To the best of my knowledge, Tempur is the only major manufacturer that has made claims regarding "free of formaldehyde and other harmful VOCs" and "hypoallergenic' resistant"  Thus, the hedonic pricing method would seek to compare Tempur mattresses with other brand mattresses in the same time period.  Of course, there are many differences between Tempur and other brands of mattresses beyond the claims set forth above.  These include brand names that have been built on the basis of years of advertising as well as differences in the mattress materials including characteristics related to the sleep experience.  It would, therefore, in my opinion, be inappropriate to compare Tempur mattress prices with other mattress brand prices in the marketplace.

Soon after Tempur was sued for false advertising claims, the company removed some of the claims from  its website and from sales materials and ads.  It might be argued that the price difference between Tempur mattresses today and during the class period would be appropriate to estimate a price premium attributed to the disputed claims.  This can be viewed as a form of the hedonic pricing methods which uses prices of the same product at different times as the basis for estimating a price premium.  However, this approach is only valid if all other factors affecting the pricing of mattresses are the same in both time periods.  Clearly, this is not true as the economic conditions prevailing during much of the proposed class period are very different than the economic conditions in more recent years.  The US economy suffered the most severe recession of the post World War II experience in the period from 2007-2009. Consumer confidence and employment have been

---

[12] Regression analysis is a statistical model and estimation method which relates one variable (the dependent variable) to a set of other explanatory or independent variables.  Regression analysis is a widely used statistical and econometric method.

very slow to rebound even after the recession was formally pronounced to be over by economists. Thus, it is inappropriate to compare the prices of Tempur mattresses today with the prices of Tempur mattresses during the class period as the basis for calculating a price premium concerning the claims or omissions at issue.

In short, methods relying on marketplace data to establish a price premium associated with a set of product features or claims cannot be used in this case. We must, therefore, use a method to simulate or predict what would happen in the counter-factual or "but-for" world in which the claims were removed and/or disclaimers provided for Tempur mattress products.

The situation in which we must simulate market outcomes in various counterfactual worlds is not unique to the problem of false advertising or consumer fraud. Any setting in which we want to compute market prices for a product with features or feature configurations which are not in the market presents the same issues. For example, many firms develop new products that are similar to existing products but include a new set of features (like voice-activated commands) or a different level of an existing feature (a larger or higher resolution display). Before introducing these products in the market place, these firms have to establish some measure of value for these new product features. Patent valuation is another example where this situation occurs and the business community seeks a method to properly price product features. For some feature-enabling patents, we must calculate the incremental value of the patented feature when added to existing products. This involves the same estimates of the change in price (Rossi et al (2014), op. cit.)

21

### 7. Why Conjoint is Appropriate for this Case

In these situations, the particular survey technique known as conjoint analysis, introduced above in section 5 above, can be useful. Conjoint surveys, properly implemented, have been shown to be useful in making predictions of actual market outcomes. Even for products that are characterized or defined by a larger number of features, conjoint surveys have successfully isolated the value for a subset of these features. That is, survey respondents do not have to be exposed to all features to provide useful data.

The most common form of conjoint analysis as practiced today is "choice-based" conjoint.[13] This can be thought of as a method for simulating market outcomes in a survey context.   In a choice-based conjoint survey, products are represented as a collection of features.  Survey respondents are asked to choose among different hypothetical products as defined by a set of features.  This is designed to simulate choice among products that might occur in the real market place if these products were available.   This presentation of products as a set of features is common in many markets. For example, mobile phone carriers represent possible phones for purchase in a table with each column corresponding to a different phone and each row corresponding to the features of this phone such as operating system (android vs. ios), memory (GB), and price.  Comparison-shopping sites and consumer ratings organizations such as Consumer Reports also present products in the same way. For example, the Sleep Train retailer website facilitates comparison of various mattress models via a comparison array much like a conjoint study screen.[14]  Each model is displayed as a column with the various features (e.g. "comfort", height, model, price) indicated in the appropriate rows.

---

[13] Personal communication, Bryan Orme, President, Sawtooth Software.
[14] http://www.sleeptrain.com/compare?category=Mattress

Each conjoint survey respondent receives modest number of choice "tasks" or sets. For each choice task, the respondent is presented with three or four hypothetical products and asked to choose their most preferred product.  Typically, the respondent is asked to do this around ten times. This choice data reveals, implicitly, the trade-offs this particular respondent has between different features and price.  Conjoint surveys lend themselves to computer or Internet based sampling as the choice tasks can easily be shown in graphical computer displays. The data can then be collected and analyzed to reveal how each respondent values each product feature. In Rossi et al (2014, op. cit.), we show how to use the estimates from a conjoint survey to construct a measure of market price with and without various features.  This will establish the price premium (or discount) accorded any feature in the survey.

I propose to design, field and analyze conjoint survey data to value the claims of Tempur that Tempur mattresses have desirable allergenic properties. A national representative sample of consumers can be used to estimate the price premium that would prevail in the market made up of all potential Tempur customers.

## 8. Conjoint Survey Design

Based on my education, training, experience and expertise in the area of conjoint analysis, I propose to design, field and analyze conjoint survey data to value the claims or omissions regarding "free of formaldehyde and other harmful VOCs" and "hypoallergenic" and "allergen resistant" and "completely safe" statements and the effect of warnings or disclaimers on Tempur products. The conjoint survey results can be used to estimate a price premium (discount) that might be accorded to these claims (warnings/disclaimers).

23

To implement a conjoint survey for the purpose of calculating a price premium, it is important to adhere to the following principles:

1. A representative sample must be used.

2. The major competitors for Tempur products must be included.

3. Some of the major features of mattress products (other than allergenic) properties should be included.

4. The survey should include the so-called "outside" option or the ability for respondents to not choose any of the products presented in each of the choice tasks.

I would use a high quality internet-based panel provider as well as some demographic and appliance ownership questions to establish that my sample is representative and, therefore, projectable to the population of US consumers.

I would include brand (Tempur, Simmons, Serta, and Stearns and Foster), price, material (foam/innerspring), Pillow top (yes/no), comfort ("extra firm", "firm", and "plush") and allergenic properties as product features.[15]

I propose to test up to six possibilities for the "allergenic properties" feature:

a. "Hypoallergenic"/"Allergen resistant"
b. "Free of formaldehyde and other harmful VOCs"
c. Blank
d. "Completely safe"
e. A disclosure of the form "this product may emit small amounts of formaldehyde gas and other potentially harmful VOCs."
f. The inclusion of a CA prop 65 warning concerning cancer and reproductive harm.

By using a variety of claims for "allergenic properties" I will simulate damages for a variety of different scenarios depending on which claim or claims or omissions are actionable under the applicable consumer fraud laws set forth in Plaintiffs' Second Amended

---

[15] This is only illustrative of the features to be used in the survey. Further reflection and the results of survey pre-tests may result in modification of this list.

Complaint. In addition, I will simulate what happens to the price of Tempur products on a class-wide basis if Tempur disclosed the true VOC properties of Tempur mattress and pillow material.

## 9. Calculating Damages

In my opinion, the conjoint survey data and its appropriate analysis can provide a reliable estimate of the aggregate demand for each of the major mattress and pillow products considered. This demand can be used along with cost estimates to compute a market price for Tempur products with and without various "allergenic properties" claims. Expressed as a percentage, this price premium can be used to calculate both a total damages amount for the class as well as the damages incurred by each class member (assuming the class member has a receipt for the product purchase).

This report represents my opinions in this matter, which I hold to a reasonable degree of scientific certainty, and sets forth the information on which those opinions are based. I reserve the right to supplement this report to include additional opinions based on additional information, clarifying data, testimony or comments by other experts or additional discovery. I prepared and am responsible for the contents of this report.

Respectfully submitted,

July 16, 2015

25

Exhibit A

CURRICULUM VITAE
PETER E. ROSSI
(January 2015)


Date of Birth: November 25, 1955
Citizenship: United States

Business address:
UCLA
Anderson School of Management
110 Westwood Plaza, B5.15
Los Angeles, CA 90095
email: perossichi@gmail.com

Education:
B.A., 1976, Oberlin College (Mathematics and History).
M.B.A., 1980, Graduate School of Business, The University of Chicago
(Management Science)
Ph.D., 1984, Graduate School of Business, The University of Chicago (Econometrics).
Dissertation Title: "Specification and Analysis of Econometric Production Models."

Fellowships, Honors, and Grants
Phi Beta Kappa Zeta of Ohio, elected 1975.
University of Chicago Fellowship, 1978-1980.
G.M. Fellowship, University of Chicago, 1980-1981.
Kellogg Research Chair, Northwestern University, 1983-84.
NSF grant, SES-8510193, "Comparison of Non-nested Production Models," 1985-1987.
1987 Savage Prize for best dissertation in Bayesian Econometrics and Statistics
I. B. M. Scholar, Graduate School of Business, University of Chicago, 1988-89.
Bozell, Jacobs, Kenyon and Eckhardt Faculty Scholar, Graduate School of Business,
University of Chicago, 1994-95.
Elected Fellow, American Statistical Association, June 1998.
1999 Mitchell Prize for Best Applications Paper in Bayesian Statistics,
for "Estimating Price Elasticities with Theory-based Priors (with A. Montgomery),"
awarded by American Statistical Association, Bayesian Statistics Section.
2000 Arthur Kelly Faculty Price, GSB, U of Chicago, (awarded bi-annually for service to
school).
"Bayesian Analysis of Stochastic Volatility Models" named one of most influential articles
in twentieth anniversary issue of *Journal of Business and Economic Statistics* (2002).
Named Fellow, *Journal of Econometrics*, 2001.
2010 Long-term Impact Award, Marketing Science Society (with Greg Allenby).

Areas of Research Interest
*Marketing*: Brand Choice, Target Marketing, Price Promotions, Consumer Heterogeneity,

Couponing, Search Theory, Direct Marketing

*Econometrics*: Hypothesis testing in systems of equations, non-nested hypothesis-testing procedures, Bayesian methods, limited dependent variable models, non-parametric time series methods.

*Microeconomics*: demand analysis applied to individual consumer expenditure data.

Positions Held:

Analyst, Abt Associates Inc., 1976-1977.

Consultant, SRI International Inc., 1978.

Research Assistant, University of Chicago, 1979-1981.

Lecturer in Managerial Economics, Kellogg Graduate School of Management, Northwestern University, 1981-1983.

Assistant Professor of Managerial Economics, Kellogg Graduate School of Management, Northwestern University, 1983- 86.

Visiting Assistant Professor of Econometrics and Statistics, Graduate School of Business, The University of Chicago, 1985-1986.

Assistant Professor of Econometrics and Statistics, Graduate School of Business, The University of Chicago, 1986- 1990.

Associate Professor of Econometrics and Statistics, Graduate School of Business, The University of Chicago, 1990- 1994.

Professor of Marketing, Econometrics and Statistics, Graduate School of Business, University of Chicago, 1994- 1997.

Joseph T. and Bernice S. Lewis Professor of Marketing and Statistics, Booth School of Business, University of Chicago, 1997- 2010.

James Collins Professor of Marketing, Statistics, and Economics, Anderson School of Management, UCLA, 2010-present.

Consultant for RFG Options, Harris Bank, Hull Trading, GE Capital, Ernst and Young, KPMG Peat Marwick, Abbott Labs, Department of Defense, Booz Allen and Hamilton, Arthur Andersen, Kestnbaum and Company, Oliver, Wyman and Co.

Expert Witness for various legal proceedings involving statistical analysis, survey sampling, marketing and pricing, anti-trust, valuation of lost personal and business income, franchise rights, patent and trademark infringement, bio-statistics and job discrimination, and trademark infringement. Law firms involved include: Ross and Hardies, Rudnick and Wolfe, Seyfarth and Shaw, Sidley and Austin, Winston and Strawn, Arnold, White and Durkee, Hinshaw and Culbertson, Kirkland and Ellis, Cravath, Swaine and Moore, Mayer, Brown and Platt, Howrey, Bryan Cave LLP,  Jones Day, Latham and Watkins, WilmerHale.

Publications:

Google Scholar Cites: 11, 874,  H-index: 41 as of 12/14.

"Economic Valuation of Product Features" with G. Allenby, J. Howell, and J. Brazell (2014),  *Quantitative Marketing and Economics*, forthcoming.

"All Roads Lead to Arnold" (2014), *Econometric Reviews* 33, 1-4, 421-423.

"Even the Rich Can Make Themselves Poor: a critical examination of the use of IV methods in marketing" (2014),  *Marketing Science*, Vol. 33, No. 5, 655-672.

"Valuation of Patented Product Features" with G. Allenby, J. Howell, and J. Brazell  (2014), *Journal of Law and Economics*, 57, 629-663.

*Bayesian Semi-Parametric and Non-Parametric Methods in Marketing and Micro-Econometrics (2014),* Princeton University Press.

"Plausibly Exogenous" with T. Conley and C. Hansen (2012), *Review of Economics and Statistics*, 94, pp. 260-272.

"Bayesian Applications in Marketing" with G. Allenby (2011) in *Handbook of Bayesian Econometrics* (Geweke, Koop, and Van Dijk eds), Chapter 8, pp. 390-438, Oxford: Oxford University Press.

"State Dependence and Alternative Explanations for Consumer Inertia," with J.P. Dubé and G. J. Hitsch (2010), RAND *Journal of Economics*, Vol 41, No. 3, pp. 417-445.

"A Model for Trade-Up and Change in Considered Brands," with G. M. Allenby and M. J. Garratt (2010), *Marketing Science*, Vol. 29, No. 1, January-February, pp. 40-56.

"Do Switching Costs Make Markets Less Competitive?" and "Commentaries and Rejoinder to Shin and Sudhir and to Cabral" with G. J. Hitsch and J. P. Dubé (2009), *Journal of Marketing Research*, Vol. XLVI, August.

"Both Network Effects and Quality are Important", *Journal of Marketing Research*, (2009).

"Bayesian Analysis of Random Coefficient Logit Models Using Aggregate Data," with R. Jiang and P. Manchanda (2009), *Journal of Econometrics*, Vol.149, April, pp. 136-148.

"Choice Models in Marketing: Economic Assumptions, Challenges and Trends," with S. Chandukala, J. Kim, T. Otter, and G. Allenby (2009), *Foundations and Trends in Marketing*, forthcoming.

"Teaching Bayesian Statistics to Marketing and Business Students," with G. Allenby (2008), *The American Statistician*, August, Vol. 62, No. 3, 195-198.

"A Semi-Parametric Bayesian Approach to the Instrumental Variable Problem," with T. Conley, C. Hansen and R. McCulloch, *Journal of Econometrics*, 144 (2008) 276–305.

"Category Pricing with State Dependent Utility," with J. P. Dubé, G. J. Hitsch, and M. Vitorino (2008), *Marketing Science*, Vol. 27, No. 3, May–June, pp. 417–429.

"Product Attributes and Models of Multiple Discreteness," with J. Kim and G. Allenby (2007), *Journal of Econometrics*, 138, pp. 208-230.

28

"Hierarchial Bayes Models: A Practitioner's Guide," with G. Allenby (2006), in The Handbook of Marketing Research, R. Grover and M.Vriens (eds.), Sage Publications.

"Structural Modeling in Marketing: Review and Assessment," with P. Chintagunta, T. Erdem and M. Wedel (2006), *Marketing Science*, Vol. 25, No. 6, November–December, 581-605.

"A Direct Approach to Data Fusion," with Z. Gilula and R. McCulloch (2006), *Journal of Marketing Research*, Vol. XLIII, February, 73-83.

*Bayesian Statistics and Marketing*, with G. Allenby and R. McCulloch (2005), John Wiley & Sons, Probability and Statistics Series.

"Structural Modeling and Policy Simulation," with B.Bronnenberg and N.Vilcassim (2005), *Journal of Marketing Research*, Vol. XLII, February, 22–26.

"When BDT in Marketing Meant Bayesian Decision Theory: The Influence of Paul Green's Research," with E. Bradlow, P. Lenk, and G. Allenby (2004), in *Marketing Research and modeling: Progress and Prospects, A Tribute to Paul Green*, Y. Wind and P.E. Green (eds.), p. 17-39, Kluwer Academic Press.

"The HB Revolution," with G. Allenby and D. Bakken, (2004), *Marketing Research,* Summer, 20-25.

"Response Modeling with Non-random Marketing Mix Variables," with P. Chintagunta and P. Manchanda (2004), *Journal of Marketing Research*, Vol. XLI, November, 467–478.

"The Role of Retail Competition and Retail Strategy as Drivers of Promotional Sensitivity," with P. Boatwright and S. Dhar, (2004), *Quantitative Marketing and Economics*, 2, 169–190.

"Bayesian analysis of stochastic volatility models with fat-tails and correlated errors," with E. Jacquier and N. Polson (2004), *Journal of Econometrics,* 122, 185-212 .

"Bayesian Statistics and Marketing"with G. Allenby (2003), *Marketing Science*, 22, Summer, 304-329.

"Why Don't Prices Rise During Periods of Peak Demand?" with J. Chevalier and A. Kashyap (2003), *AER,* 93(1), 15-37.

"Modeling Consumer Demand for Variety," with G. Allenby and J. Kim (2002), *Marketing Science,* 21, Summer,  229-250.

"Overcoming Scale Usage Heterogeneity: a Bayesian Hierarchical Approach," with G. Allenby and Z. Gilula (2001), *Journal of the American Statistical Association* 96, 20-31

"Bayesian Analysis of the Multinomial Probit Model with Fully Identified Parameters," with R. McCulloch (2000), *Journal of Econometrics*, 99, 173-193.

"Statistics and Marketing," with G. Allenby (2000), *Journal of the American Statistical Association,* 65, 635-638.

"Bayesian Analysis of Multinomial Probit Model," (2000), *Simulation-Based Inference in Econometrics,* (Mariano, Weeks and Schuermann, eds), Cambridge: Cambridge University (with Rob McCulloch).

"Making Sense of Scanner Data," with P. Delurgio and D. Kantor (2000), *Harvard Business Review, March-April,* 24.

"Account-Level Modeling for Trade Promotion: An Application of a Constrained Parameter Hierarchical Model" with P. Boatwright and R. McCulloch (1999), *JASA ,* 94, December,  1063-1073.

"Estimating Price Elasticities with Theory-Based Priors," with A. Montgomery (1999), *Journal of Marketing Research* 36, 413-423.

"Marketing Models of Consumer Heterogeneity" with G. Allenby (1999), *Journal of Econometrics,* 89, 57-78.

"Similarities in Choice Behavior Across Product Categories" with A. Ainslie (1998), *Marketing Science,* 17, 2, 91-106.

"On the Taxation of Capital Income,"(1997),  *Journal of Economic Theory,* 73, 93-117(with L. Jones and R. Manuelli).

"The Value of Purchase History Data in Target Marketing," (1996), *Marketing Science,* 15, 4,  321-340 (with G. Allenby and R. McCulloch).

*Modelling Stock Market Volatility: Bridging the Gap to Continuous Time* (1996), San Diego: Academic Press.

"Bayes Factors for Testing the Equality of Covariance Matrix Eigenvalues", *Modelling and Prediction* (1996), W. Johnson (ed), New York: Springer, 305-314.

"Existence of Bayes Estimators for the Binomial Logit Model,"(1996),  D. Berry, K. Chaloner, and J. Geweke (eds), *Bayesian Statistics and Econometrics: Essays in Honor of Arnold Zellner ,* New York: John Wiley and Sons, 91-100.

"Modelling the Distribution of Price Sensitivity and Implications for Optimal Retail Pricing," with B. Kim and R. Blattberg (1995), *Journal of Business and Economics Statistics,* 13, 291-304.

"Hierarchical Modelling of Consumer Heterogeneity: An Application to Target Marketing,"(1995),  *Case Studies in Bayesian Statistics,* Kass and Singpurwalla (eds), New York: Springer Verlag., 323-350.

"Determinants of Store-level Price Elasticity," with S. Hoch, B. Kim and A. Montgomery (1995), *Journal of Marketing Research*, 32, 17-29.

"Advances in Random Utility Models," with Joel Horowitz, et al (1994), *Marketing Letters* (1994), 5, 311-322.

"Bayesian Analysis of Stochastic Volatility Models," with N. Polson and E. Jacquier (1994), *Journal of Business and Economic Statistics*, 12 , 371-418.

"Purchase Frequency, Sample Selection and Price Sensitivity," with B. Kim (1994), *Marketing Letters* (1994), 5, 57-68.

"An Exact Likelihood Analysis of the Multinomial Probit Model," with R. McCulloch (1994), *Journal of Econometrics*, 64, 207-240.

"A Marginal-Predictive Approach to Estimating Household Parameters," with G. Allenby (1993), *Marketing Letters,* 4, 227-239.

"Nonlinear Dynamic Structures," with A. R. Gallant and G. Tauchen (1993), *Econometrica* 61, 871-908.

"Optimal Taxation in Models of Endogenous Growth," with L. Jones and R. Manuelli (1993), *Journal of Political Economy*, 485-517.

"A Bayesian Approach to Estimating Household Parameters," with G. Allenby (1993), *Journal of Marketing Research,*  XXX, 171-182.

"Bayes Factors for Nonlinear Hypotheses and Likelihood Distributions," with R. McCulloch (1992), *Biometrika* 79, 4, 663-676.

"Stock Prices and Volume," with A. R. Gallant and G. Tauchen (1992), *Review of Financial Studies,* 5, 199-242.

"Quality Perceptions and Asymmetric Switching Between Brands" (with G. Allenby), *Marketing Science* 10 (1991), 185-204.

"Posterior, Predictive, and Utility-Based Approaches to Testing the Arbitrage Pricing Theory," (with R. McCulloch), *Journal of Financial Economics* 28 (1991), 7-38

"A Bayesian Approach to Testing the Arbitrage Pricing Theory," (with R. McCulloch), *Journal of Econometrics* 49 (1991), 141-168.

"There is No Aggregation Bias: Why Macro Logit Models Work," (with G. Allenby) *Journal of Business and Economic Statistics* 9 (1991), 2-14.

"*Econometric Theory* Interview with Arnold Zellner," *Econometric Theory* 5 (1989), 287-317.

"Comparison of Dynamic Factor Demand Models," in *Austin Symposia in Economics: Dynamic Econometric Models* (1987), Cambridge: Cambridge University Press.

"Discussion: 'Statistical Properties of Generalized Method of Moments Estimates Using Financial Market Data'," *Journal of Business and Economic Statistics* 4 (1986), 417-419.

"Evaluating the Methodology of Social Experiments," in *The Income Maintenance Experiments* edited by J. Peckman, Boston: Federal Reserve Bank of Boston (with A. Zellner).

"Comparison of Functional Forms in Production," *Journal of Econometrics* 30 (1985) 345-361.

"Bayesian Analysis of Dichotomous Quantal Response Models,"with A. Zellner (1984), *Journal of Econometrics,* 25, 365-394.

"Asymptotic Search Behavior Based on the Weibull Distribution," *Economics Letters* 3 (1979), 211-213.

"The Cost of Search and Rational Random Behavior," (1979),  *Economics Letters,* 3, 5-8.

"The Independence Transformation of Specific Substitutes and Specific Complements," (1979), *Economics Letters,* 2, 299-301.

"Body Time and Social Time: Mood Patterns by Menstrual Cycle Phase and Day of the Week" with A. S. Rossi (1977), *Social Science Research,* 6, 273-308.

Working Papers are available on SSRN

 PhD Students (year)

Eric Gyhsels (84), Professor of Economics, University of North Carolina
Greg Allenby (88), Kurtz Professor of Marketing, Ohio State University
Eric Jacquier (91), Associate Professor of Finance, HEC Montreal
Byung-Do Kim (92), Professor of Marketing, Seoul National University
Alan Montgomery (94), Associate Professor of Marketing, CMU
Peter Boatwright (98), Associate Professor of Marketing, CMU
Andrew Ainslie (98), Associate Professor of Marketing, UCLA
Renna Jiang (09), Assistant Professor of Marketing, UC Davis

Professional Activities

Associate Editor, *Journal of Business and Economic Statistics* (1986- 1988)
Associate Editor, *Journal of Econometrics,* 1987 - 1995.
Member, Editorial Board *Marketing Science,* 1994 -2003.
Member, Editorial Board, *Journal of Marketing Research*, 1998- .
Associate Editor, *Journal of American Statistical Association* (applications section), 1995 – 2001.
Chair, Business and Economics Section, American Statistical Association, 1995.
Seminar Leader, NBER/NSF Seminar on Bayesian Inference in Econometrics, 1995-1998.

Member, Savage Award Committee, ASA, 1995-2000.
Member, Advanced Research Forum Program Committee, AMA, 2000-2003.
Founding Editor (with Rajiv Lal), *Quantitative Marketing and Economics, 2000-2010*.
Referee for *Econometrica*, *Journal of Econometrics*, *Journal of Political Economy*, *Journal of the American Statistical Association*, *American Statistician*, *Econometric Theory*, *Journal of Applied Econometrics*, *Journal of Business*, *Marketing Science*, *Review of Financial Studies*, *Review of Economics and Statistics*, *Management Science*, *Journal of Marketing Research*, *Journal of the Royal Statistical Society*.

Anderson/UCLA Service Activities
Vice-Chair, FEC (faculty policy committee advisory to Dean), 2013-.
Chair, Staffing Committee, 2012-13.
Chair, MFE Review Committee, 2012.

Chicago Booth Service Activities

Director, Strategic Marketing Management (short course exec ed program), 96-09.
Chair, Deans Reappointment Committee, 05.
Elected member, Dean's Search Committee, 96.
Elected member, Dean's Policy Committee, 96-09.
Chair of Recruiting, Marketing Group, 96-00, 01-03, 05-09.
Course Scheduler, Marketing Group, 96- 00.
Founder, Kilts Center for Marketing

Exhibit B

Four Year Expert Witness Activities

2011    Jackson Hewitt V. H&R Block, US District Court, New York. Retained by JonesDay on behalf of the defendants. Prepared expert report and gave deposition testimony.
        Lanham Act

2011    Chocolate Manufacturer Class Action Anti-Trust, US District Court, Middle District of Pennsylvannia. Retained by CWT/McDermott Will and Emery/Kirkland and Ellis on behalf of the defendants. Prepared expert report and testified at class certification hearing.
        Anti-trust

2011    Simple-Air Inc V. AWS Convergence Technologies et al, US District Court, Eastern Division of Texas. Retained by Sidley Austin on behalf of Research In Motion, Inc., one of the defendants. Prepared expert report and gave deposition testimony.
        Patent Infringement

2012    Apple V. Samsung, US District Court, Northern District of California, San Jose Division. Retained by Wilmer Hale on behalf of Apple. Prepared expert report and gave deposition testimony.
        Patent Infringement.

2012    Microsoft V. Motorola, US District Court, Western District of Washing. Retained by Sidley Austin on behalf of Microsoft. Prepared expert report and gave deposition testimony, and testified at ITC hearing.
        Patent Infringement.

2013    Brown et al V. American Tobacco et al, California Supreme Court. Retained by Phillip Morris USA. Prepared expert report, gave deposition testimony.
        Consumer Fraud

2013    Apple V. Samsung (II), US District Court, Northern District of California, San Jose Division. Retained by Wilmer Hale on behalf of Apple. Prepared expert report and gave deposition testimony.
        Patent Infringement.

2014    WESTERN SUGAR COOPERATIVE, *et al.*, v. ARCHER-DANIELS-MIDLAND COMPANY, *et al.*. Retained by Winston and Strawn on behalf of defendants. Prepared expert report and gave deposition testimony. On-going matter with trial expected in fall 2015.
        False advertising claims.

2015    ContentGuard V. Amazon, et al. US District Court, Eastern District of Texas. Retained by Sidley and Austin on behalf of the defendants. Prepared expert report and gave deposition testimony. On-going Matter.

        Patent infringement.

Exhibit C

Materials Reviewed for Report

See Tables C-1, C-2 and C-3

# TAB C-1
## INITIAL DOCUMENTS

| Bates Number |
| --- |
| TADV 0001-0078 2007.pdf |
| TADV 0079-0299 2008.pdf |
| TADV 0300-0477 2009.pdf |
| TADV 0478-0621 2010.pdf |
| TADV 0622-0975 2011.pdf |
| TADV 0976-1352 2012.pdf |
| TADV 1353-1727 2013.pdf |
| TCL 0001 C 091201 |
| TCL 10453-10458 |
| TCL 11066 |
| TCL 11067 |
| TCL 11068 |
| TCL 11069-11102 |
| TCL 11833-11835 |
| TCL 12395 |
| TCL 12396 |
| TCL 4559-4592 |
| TCL 5714-5718 |
| TCL 6124-6156 |
| TCL 6891-6906 |
| TCL12706-TCL12717.pdf |
| TCL13157-TCL13157.pdf |
| TCL13158-TCL13173.pdf |
| TCL13249-TCL13249.pdf |
| TCL13250-TCL13253.pdf |
| TCL13430-TCL13430.pdf |
| TCL13431-TCL13432.pdf |
| TCL13832-TCL13832.pdf |
| TCL13833-TCL13838.pdf |
| TCL16177-TCL16177.pdf |
| TCL16178-TCL16226.pdf |
| TCL16258-TCL16258.pdf |
| TCL16450-TCL16450.pdf |
| TCL16451-TCL16464.pdf |
| TCL17001-TCL17002.pdf |
| TCL17003-TCL17017.pdf |
| TCL17018-TCL17018.pdf |
| TCL17019-TCL17033.pdf |
| TCL17034-TCL17037.pdf |
| TCL17038-TCL17052.pdf |
| TCL17053-TCL17054.pdf |
| TCL17055-TCL17073.pdf |
| TCL17359-TCL17359.pdf |
| TCL17360-TCL17360.pdf |
| TCL17361-TCL17361.pdf |
| TCL17417-TCL17417.pdf |

| |
|---|
| TCL17789-TCL17789.pdf |
| TCL17790-TCL17792.pdf |
| TCL17982-TCL17983.pdf |
| TCL17987-TCL17989.pdf |
| TCL18474-TCL18476.pdf |
| TCL18497-TCL18499.pdf |
| TCL18523-TCL18523.pdf |
| TCL18524-TCL18526.pdf |
| TCL18527-TCL18527.pdf |
| TCL18528-TCL18529.pdf |
| TCL18530-TCL18530.pdf |
| TCL18531-TCL18531.pdf |
| TCL18532-TCL18532.pdf |
| TCL18533-TCL18535.pdf |
| TCL18536-TCL18536.pdf |
| TCL18537-TCL18539.pdf |
| TCL18540-TCL18541.pdf |
| TCL18542-TCL18544.pdf |
| TCL18545-TCL18545.pdf |
| TCL18546-TCL18546.pdf |
| TCL18547-TCL18548.pdf |
| TCL18549-TCL18550.pdf |
| TCL18551-TCL18551.pdf |
| TCL18552-TCL18560.pdf |
| TCL18561-TCL18561.pdf |
| TCL18562-TCL18570.pdf |
| TCL18571-TCL18571.pdf |
| TCL18572-TCL18580.pdf |
| TCL18581-TCL18582.pdf |
| TCL18583-TCL18594.pdf |
| TCL18595-TCL18596.pdf |
| TCL18597-TCL18608.pdf |
| TCL18609-TCL18610.pdf |
| TCL18611-TCL18622.pdf |
| TDF 0001-0002 |
| TDF 0003-0004 |
| TDF 0005-0006 |
| TDF 0007-0008 |
| TDF 0009-0010 |
| TDF 0011-0012 |
| TDF 0013-0020 |
| TDF 0021-0033 |
| TDF 0034-0038 |
| TDF 0039-0040 |
| TDF 0041-0042 |
| TDF 0043-0062 |
| TDF 0063-0073 |

| |
|---|
| TDF 0074-0075 |
| TDF 0076-0082 |
| TDF 0083-0084 |
| TDF 0085-0092 |
| TDF 0093-0112 |
| TDF 0113-0114 |
| TDF 0115-0125 |
| TDF 0126-0139 |
| TDF 0140-0152 |
| TDF 0153-0165 |
| TDF 0166-0180 |
| TDF 0181-0193 |
| TDF 0194-0200 |
| TDF 0201-0211 |
| TDF 0212-0218 |
| TDF 0219-0229 |
| TDF 0230-0242 |
| TDF 0243-0253 |
| TDF 0254-0266 |
| TDF 0267-0279 |
| TDF 0280-0292 |
| TDF 0293-0303 |
| TDF 0304-0316 |
| TDF 0317-0325 |
| TDF 0326-0334 |
| TDF 0335-0343 |
| TDF 0344-0352 |
| TDF 0353-0361 |
| TDF 0362-0380 |
| TDF 0381-0393 |
| TDF 0394-0406 |
| TDF 0407-0427 |
| TDF 0428-0438 |
| TDF 0439-0461 |
| TDF 0462-0472 |
| TDF 0473-0487 |
| TDF 0488-0502 |
| TDF 0503-0513 |
| TDF 0548-0549 |
| TDF 0550-0567 |
| TDF 0578-0579 |
| TDF 0580-0581 |
| TDM00008-TDM00008.pdf |
| TDM00009-TDM00010.pdf |
| TDM00011-TDM00011.pdf |
| TDM00012-TDM00013.pdf |
| TDM00014-TDM00014.pdf |

| |
|---|
| TDM00036-TDM00036.pdf |
| TDM00037-TDM00037.pdf |
| TDM00038-TDM00038.pdf |
| TDM00039-TDM00039.pdf |
| TDM00040-TDM00041.pdf |
| TDM00042-TDM00042.pdf |
| TDM00043-TDM00043.pdf |
| TFLG 0125-0126 |
| TFLG 0127-0150 |
| TFLG 0151 |
| TFLG 0152 |
| TLR00007.PDF |
| TLR00008.PDF |
| TLR00243.PDF |
| TLR00330.PDF |
| TLR00348.PDF |
| TLR00349.PDF |
| TNE09407-TNE09408.pdf |
| TNE09467-TNE09482.pdf |
| TNE09502-TNE09505.pdf |
| TNE09698-TNE09698.pdf |
| TNE10473-TNE10480.pdf |
| TNE13695-TNE13696.pdf |
| TNE13697-TNE13697.pdf |
| TNE13698-TNE13699.pdf |
| TNE13700-TNE13700.pdf |
| TNE9465-9466.pdf |
| TPV 0001-0002 |
| TPV 0003-0010 |
| TPV 0011-0016 |
| TPV 0017-0022 |
| TPV 0023-0037 |
| TPV 0038-0040 |
| TPV 0041-0048 |
| TPV 0049-0061 |
| TPV 0062-0071 |
| TPV 0072-0073 |
| TPV 0074-0075 |
| TPV 0076-0077 |
| TPV 0078-0106 |
| TPV 0107-0118 |
| TPV 0119-0120 |
| TPV 0208-0252 |
| TPV 0253 |
| TPV 0254 |
| TPV 0255-0259 |
| TPV 0260-0268 |

| |
|---|
| TPV 0547-0549 |
| TPV 0695-0777 |
| TPV 0778-0860 |
| TPV01594-TPV01594.pdf |
| TPV01595-TPV01595.pdf |
| TPV01624-TPV01692.pdf |
| TPV01721-TPV01789.pdf |
| TPV02040-TPV02041.pdf |
| TPV02042-TPV02046.pdf |
| TPV02047-TPV02047.pdf |
| TPV02048-TPV02054.pdf |
| TPV02055-TPV02055.pdf |
| TPV02056-TPV02061.pdf |
| TPV02062-TPV02062.pdf |
| TPV02063-TPV02079.pdf |
| TPV02080-TPV02080.pdf |
| TPV02081-TPV02081.pdf |
| TPV02082-TPV02082.pdf |
| TPV02083-TPV02093.pdf |
| TPV02094-TPV02094.pdf |
| TPV02095-TPV02169.pdf |
| TPV02248-TPV02248.pdf |
| TPV02249-TPV02250.pdf |
| TPV02254-TPV02260.pdf |
| TPV02266-TPV02270.pdf |
| TPV02271-TPV02272.pdf |
| TPV02273-TPV02273.pdf |
| TPV02274-TPV02274.pdf |
| TPV02275-TPV02275.pdf |
| TPV02276-TPV02276.pdf |
| TPV02277-TPV02289.pdf |
| TPV02321-TPV02321.pdf |
| TPV02322-TPV02334.pdf |
| TPV02335-TPV02335.pdf |
| TPV02336-TPV02337.pdf |
| TPV02338-TPV02340.pdf |
| TPV02341-TPV02341.pdf |
| TPV02425-TPV02425.pdf |
| TPV02426-TPV02427.pdf |
| TPV02428-TPV02428.pdf |
| TPV02429-TPV02431.pdf |
| TPV02799-TPV02799.pdf |
| TPV02800-TPV02806.pdf |
| TPV02807-TPV02808.pdf |
| TPV02809-TPV02813.pdf |
| TPV02820-TPV02820.pdf |
| TPV02821-TPV02823.pdf |

| |
|---|
| TPV02831-TPV02831.pdf |
| TPV02832-TPV02832.pdf |
| TPV02833-TPV02833.pdf |
| TPV02834-TPV02835.pdf |
| TPV02836-TPV02837.pdf |
| TPV02840-TPV02841.pdf |
| TPV02842-TPV02847.pdf |
| TPV02860-TPV02861.pdf |
| TPV02862-TPV02862.pdf |
| TPV02863-TPV02864.pdf |
| TPV02871-TPV02871.pdf |
| TPV02872-TPV02891.pdf |
| TPV02892-TPV02893.pdf |
| TPV02894-TPV02894.pdf |
| TPV02902-TPV02903.pdf |
| TPV02904-TPV02910.pdf |
| TPV02911-TPV02923.pdf |
| TPV02924-TPV02930.pdf |
| TPV02999-TPV02999.pdf |
| TPV03000-TPV03009.pdf |
| TVID 0001 |
| TVID 0002 |
| TVID 0003 |
| TVID 0004 |
| TVID 0005 |
| TVID 0006 |
| TVID 0007 |
| TVID 0010 |
| TVID 0011 |
| TVID 0012 |
| TVID 0013 |
| TWB 0010-TWB 0013.pdf |
| TWB 0014-TWB 0017.pdf |
| TWB 0018-TWB 0020.pdf |
| TWB 0021-TWB 0023.pdf |
| TWB 0024-TWB 0027.pdf |
| TWB 0028-TWB 0030.pdf |
| TWB 0031-TWB 0033.pdf |
| TWB 0034-TWB 0036.pdf |
| TWB 0037-TWB 0039.pdf |
| TWB 0040-TWB 0042.pdf |
| TWB 0043-TWB 0045.pdf |
| TWB 0046-TWB 0048.pdf |
| TWB 0049-TWB 0051.pdf |
| TWB 0052-TWB 0054.pdf |
| TWB 0055-TWB 0057.pdf |
| TWB 0058-TWB 0060.pdf |

| |
|---|
| TWB 0061-TWB 0063.pdf |
| TWB 0064-TWB 0066.pdf |
| TWB 0067-TWB 0069.pdf |
| TWB 0070-TWB 0072.pdf |
| TWB 0073-TWB 0075.pdf |
| TWB 0076-TWB 0078.pdf |
| TWB 0079-TWB 0081.pdf |
| TWB 0082-TWB 0084.pdf |
| TWB 0085-TWB 0087.pdf |
| TWB 0088-TWB 0090.pdf |
| TWB 0091-TWB 0093.pdf |
| TWB 0094-TWB 0096.pdf |
| TWB 0097-TWB 0099.pdf |
| TWB 0100-TWB 0102.pdf |
| TWB 0103-TWB 0105.pdf |
| TWB 0106-TWB 0108.pdf |
| TWC 0001-0005 |
| TWC 0006 |
| TWC 0010 |
| TWC 0011 |
| TWC 0012-0014 |
| TWC 0015-0016 |
| TWC 0017 |
| TWC 0018-0023 |
| TWC 0024-0029 |
| TWC 0030-0031 |
| TWC 0032-0038 |
| TWC 0039-0040 |
| TWC 0041-0052 |
| TWC 0053-0064 |
| TWC 0065-0066 |
| TWC 0067-0068 |
| TWC 0069-0070 |
| TWC 0071-0072 |
| TWC 0073-0074 |
| TWC 0075-0076 |
| TWC 0077 |
| TWC 0078-0079 |
| TWC 0095-0105 |
| TWC 0106 |
| TWC 0107-0110 |
| TWC 0111-0114 |
| TWC 0115-0117 |
| TWC 0118-0119 |
| TWC 0120-0122 |
| TWC 0123-0125 |
| TWC 0126-0137 |

| TWC 0138-0149 |
| TWC 0150-0157 |
| TWC 0158 |
| TWC 0159 |
| TWC 0217 |
| TWC 0298 |
| TWC 0315-0343 |
| TWC 0344 |
| TWC 0345 |
| TWC 0346 |
| TWC 0347 |
| TWC 0348 |
| TWC 0349-0372 |
| TWC 0373-0374 |
| TWC 0401-0407 |
| TWC 0444-0451 |
| TWC 0508-0509 |
| TWC 0510-0516 |
| TWC 0557-0558 |
| TWC 0559-0561 |
| TWC 0562-0585 |
| TWC 0586 |
| TWC 0639-0650 |
| TWC 0651-0658 |
| TWC 0659 |
| TWC 0660-0661 |
| TWC 0662-0663 |
| TWC 0664-0665 |
| TWC 0666-0667 |
| TWC 0668 |
| TWC 0669-0670 |
| TWC 0671-0672 |
| TWC 0673 |
| TWC 0674-0695 |
| TWC 0708-0709 |
| TWC 0710-0711 |
| TWC 0712-0713 |
| TWC 0714-0715 |
| TWC 0716-0717 |
| TWC 0718-0719 |
| TWC 0720-0721 |
| TWC 0722-0723 |
| TWC 0724-0725 |
| TWC 0726-0727 |
| TWC 0728-0729 |
| TWC 0730-0751 |
| TWC 0752-0753 |

| |
|---|
| TWC 0754 |
| TWC 0755-0756 |
| TWC 0757-0758 |
| TWC 0759-0760 |
| TWC 0761-0766 |
| TWC 0767-0768 |
| TWC 0809-0810 |
| TWC 0873 |
| TWC 0874-0875 |
| TWC 0876-0879 |
| TWC 0880-0883 |
| TWC 0884-0886 |
| TWC 0887-0892 |
| TWC 0893-0896 |
| TWC 0897-0899 |
| TWC 0900-0924 |
| TWC 0925-0926 |
| TWC 0927-0929 |
| TWC 0933-0934 |
| TWC 0935-0960 |
| TWC 0961 |
| TWC 0962-0965 |
| TWC 0966 |
| TWC 0967 |
| TWC 0968-0971 |
| TWC 0972-0975 |
| TWC 0976-0979 |
| TWC 0980-0982 |
| TWC 0983-0985 |
| TWC 0986-1007 |
| TWC 1008-1011 |
| TWC 1012-1033 |
| TWC 1034-1036 |
| TWC 1037-1049 |
| TWC 1060-1061 |
| TWC 1062-1091 |
| TWC 1092-1099 |
| TWC 1100-1154 |
| TWC 1155-1158 |
| TWC 1159-1174 |
| TWC 1175-1178 |
| TWC 1200-1221 |
| TWC 1222-1225 |
| TWC 1226-1228 |
| TWC 1245 |
| TWC 1246-1249 |
| TWC 1250-1269 |

| |
|---|
| TWC 1270 |
| TWC 1271-1274 |
| TWC 1275-1276 |
| TWC 1277-1380 |
| TWC 1381-1389 |
| TWC 1390 |
| TWC 1393-1396 |
| TWC 1397-1399 |
| TWC 1400-1430 |
| TWC 1431 |
| TWC 1432-1440 |
| TWC 1443 |
| TWC 1444 |
| TWC 1445-1469 |
| TWC 1470-1472 |
| TWC 1473-1481 |
| TWC 1483-1493 |
| TWC 1494-1499 |
| TWC 1500-1530 |
| TWC 1531-1564 |
| TWC 1565-1567 |
| TWC 2030-2036 |
| TWC 2041-2042 |
| TWC 2043-2044 |
| TWC 2045-2046 |
| TWC 2047-2048 |
| TWC 2049-2050 |
| TWC 2051-2052 |
| TWC 2053-2095 |
| TWC 2146-2147 |
| TWC 2148-2149 |
| TWC 2150-2172 |
| TWC 2173 |
| TWC 2174 |
| TWC 2336 |
| TWC 2337 |
| TWC 2338 |
| TWC 2339 |
| TWC 2340 |
| TWC 2341 |
| TWC 2342 |
| TWC 2343 |
| TWC 2344 |
| TWC 2345 |
| TWC 2346-2347 |
| TWC 2348 |
| TWC02350.PDF |

| |
|---|
| TWC02434.PDF |
| TWC02435.PDF |
| TWC02437.PDF |
| TWC02438.PDF |
| TWC02440.PDF |
| TWC02441.PDF |
| TWC02443.PDF |
| TWC02445.PDF |
| TWC02447.PDF |
| TWC02459.PDF |
| TWC02460.PDF |
| TWC02476.PDF |
| TWC02477.PDF |
| TWC02478.PDF |
| TWC02479.PDF |
| TWC02480.PDF |
| TWC02496.PDF |
| TWC02499.PDF |
| TWC02504.PDF |
| TWC02526.PDF |
| TWC02527.PDF |
| TWC02528.PDF |
| TWC02529.PDF |
| TWC02530.PDF |
| TWC02531.PDF |
| TWC02533.PDF |
| TWC02540.PDF |
| TWC02541.PDF |
| TWC02542.PDF |
| TWC02543.PDF |
| TWC02565.PDF |
| TWC02587.PDF |
| TWC02588.PDF |
| TWC02592.PDF |
| TWC02593.PDF |
| TWC02595.PDF |
| TWC02596.PDF |
| TWC02647.PDF |
| TWC02651.PDF |
| TWC02652.PDF |
| TWC02656.PDF |
| TWC02701.PDF |
| TWC02702.PDF |
| TWC02760.PDF |
| TWC02762.PDF |
| TWC02784.PDF |
| TWC02787.PDF |

| |
|---|
| TWC02788.PDF |
| TWC02789.PDF |
| TWC02833.PDF |
| TWC02834.PDF |
| TWC02835.PDF |
| TWC02837.PDF |
| TWC02838.PDF |
| TWC02842.PDF |
| TWC02843.PDF |
| TWC02852.PDF |
| TWC02853.PDF |
| TWC02994.PDF |
| TWC02997.PDF |
| TWC02999.PDF |
| TWC03024.PDF |
| TWC03026-TWC03026.pdf |
| TWC03027-TWC03027.pdf |
| TWC03028.PDF |
| TWC03029-TWC03029.pdf |
| TWC03030.PDF |
| TWC03032-TWC03032.pdf |
| TWC03033.PDF |
| TWC03037-TWC03038.pdf |
| TWC03039.PDF |
| TWC03041-TWC03043.pdf |
| TWC03044.PDF |
| TWC03048-TWC03048.pdf |
| TWC03049.PDF |
| TWC03065-TWC03065.pdf |
| TWC03066.PDF |
| TWC03223-TWC03224.pdf |
| TWC03225.PDF |
| TWC03241.PDF |
| TWC03242-TWC03242.pdf |
| TWC03243.PDF |
| TWC03246-TWC03246.pdf |
| TWC03247.PDF |
| TWC03248-TWC03248.pdf |
| TWC03260-TWC03260.pdf |
| TWC03261.PDF |
| TWC03262-TWC03262.pdf |
| TWC03263.PDF |
| TWC03264-TWC03265.pdf |
| TWC03266.PDF |
| TWC03282-TWC03284.pdf |
| TWC03285.PDF |
| TWC03286-TWC03286.pdf |

| |
|---|
| TWC03290-TWC03290.pdf |
| TWC03294-TWC03294.pdf |
| TWC03295-TWC03296.pdf |
| TWC03297.PDF |
| TWC03299.PDF |
| TWC03300-TWC03300.pdf |
| TWC03301.PDF |
| TWC03303-TWC03303.pdf |
| TWC03304.PDF |
| TWC03305-TWC03305.pdf |
| TWC03306.PDF |
| TWC03307-TWC03308.pdf |
| TWC03309-TWC03310.pdf |
| TWC03311-TWC03311.pdf |
| TWC03314-TWC03314.pdf |
| TWC03315.PDF |
| TWC03331-TWC03331.pdf |
| TWC03332.PDF |
| TWC03348-TWC03348.pdf |
| TWC03349.PDF |
| TWC03366.PDF |
| TWC03367.PDF |
| TWC03368-TWC03371.pdf |
| TWC03372.PDF |
| TWC03388.PDF |
| TWC03389-TWC03391.pdf |
| TWC03392.PDF |
| TWC03408-TWC03408.pdf |
| TWC03409.PDF |
| TWC03410.PDF |
| TWC03413-TWC03413.pdf |
| TWC03414-TWC03415.pdf |
| TWC03416-TWC03416.pdf |
| TWC03417-TWC03417.pdf |
| TWC03418-TWC03418.pdf |
| TWC03419-TWC03419.pdf |
| TWC03420-TWC03443.pdf |
| TWC03444-TWC03444.pdf |
| TWC03445-TWC03460.pdf |
| TWC03461-TWC03461.pdf |
| TWC03462-TWC03463.pdf |
| TWC03464-TWC03465.pdf |
| TWC03466-TWC03466.pdf |
| TWC03467-TWC03478.pdf |
| TWC03479-TWC03479.pdf |
| TWC03480-TWC03487.pdf |
| TWC03488-TWC03489.pdf |

| |
|---|
| TWC03490-TWC03497.pdf |
| TWC03499-TWC03499.pdf |
| TWC03504-TWC03504.pdf |
| TWC03505-TWC03520.pdf |
| TWC03521-TWC03521.pdf |
| TWC03522-TWC03543.pdf |
| TWC03544-TWC03544.pdf |
| TWC03545-TWC03566.pdf |
| TWC03567-TWC03568.pdf |
| TWC03569-TWC03590.pdf |
| TWC03591-TWC03592.pdf |
| TWC03593-TWC03593.pdf |
| TWC03594-TWC03594.pdf |
| TWC03595-TWC03597.pdf |
| TWC03598-TWC03598.pdf |
| TWC03599-TWC03599.pdf |
| TWC03600-TWC03600.pdf |
| TWC03601-TWC03624.pdf |
| TWC03625-TWC03625.pdf |
| TWC03626-TWC03641.pdf |
| TWC03644-TWC03644.pdf |
| TWC03645-TWC03645.pdf |
| TWC03646-TWC03647.pdf |
| TWC03648-TWC03648.pdf |
| TWC03649-TWC03649.pdf |
| TWC03650-TWC03650.pdf |
| TWC03651-TWC03651.pdf |
| TWC03652-TWC03652.pdf |
| TWC03653-TWC03653.pdf |
| TWC03654-TWC03654.pdf |
| TWC03655-TWC03655.pdf |
| TWC03656-TWC03656.pdf |
| TWC03657-TWC03660.pdf |
| TWC03661-TWC03674.pdf |
| TWC03676-TWC03676.pdf |
| TWC03677-TWC03677.pdf |
| TWC03678-TWC03678.pdf |
| TWC03679-TWC03679.pdf |
| TWC03680-TWC03680.pdf |
| TWC03681-TWC03681.pdf |
| TWC03682-TWC03682.pdf |
| TWC03685-TWC03685.pdf |
| TWC03686-TWC03686.pdf |
| TWC03687-TWC03687.pdf |
| TWC03688-TWC03689.pdf |
| TWC03693-TWC03693.pdf |
| TWC03694-TWC03694.pdf |

TWC03700-TWC03700.pdf
TWC03701-TWC03702.pdf
TWC03703-TWC03703.pdf
TWC03704-TWC03719.pdf
TWC03764-TWC03764.pdf
TWC03765-TWC03780.pdf
TWC03781-TWC03781.pdf
TWC03782-TWC03789.pdf
TWC03790-TWC03790.pdf
TWC03791-TWC03791.pdf
TWC03792-TWC03799.pdf
TWC03800-TWC03800.pdf
TWC03801-TWC03808.pdf
TWC03809-TWC03816.pdf
TWC03828-TWC03828.pdf
TWC03829-TWC03830.pdf
TWC03835-TWC03835.pdf
TWC03836-TWC03847.pdf
TWC03848-TWC03850.pdf
TWC03851-TWC03859.pdf
TWC03860-TWC03860.pdf
TWC03861-TWC03867.pdf
TWC03868-TWC03869.pdf
TWC03870-TWC03871.pdf
TWC03872-TWC03873.pdf
TWC03874-TWC03874.pdf
TWC03875-TWC03875.pdf
TWC03876-TWC03878.pdf
TWC03881-TWC03881.pdf
TWC03882-TWC03886.pdf
TWC03887-TWC03898.pdf
TWC03899-TWC03899.pdf
TWC03902-TWC03902.pdf
TWC03903-TWC03903.pdf
TWC03904-TWC03904.pdf
TWC03907-TWC03907.pdf
TWC03910-TWC03910.pdf
TWC03911-TWC03911.pdf
TWC03912-TWC03912.pdf
TWC03913-TWC03913.pdf
TWC03914-TWC03914.pdf
TWC03916-TWC03916.pdf
TWC03917-TWC03936.pdf
TWC03955-TWC03955.pdf
TWC03956-TWC03975.pdf
TWC03976-TWC03976.pdf
TWC03977-TWC03988.pdf

| |
|---|
| TWC03993-TWC03997.pdf |
| TWC03998-TWC03998.pdf |
| TWC03999-TWC04010.pdf |
| TWC04011-TWC04011.pdf |
| TWC04012-TWC04012.pdf |
| TWC04013-TWC04014.pdf |
| TWC04015-TWC04017.pdf |
| TWC04026-TWC04026.pdf |
| TWC04027-TWC04038.pdf |
| TWC04053-TWC04053.pdf |
| TWC04054-TWC04061.pdf |
| TWC04062-TWC04062.pdf |
| TWC04063-TWC04074.pdf |
| TWC04078-TWC04078.pdf |
| TWC04079-TWC04090.pdf |
| TWC04093-TWC04104.pdf |
| TWC04105-TWC04105.pdf |
| TWC04106-TWC04117.pdf |
| TWC04118-TWC04118.pdf |
| TWC04119-TWC04130.pdf |
| TWC04131-TWC04131.pdf |
| TWC04132-TWC04132.pdf |
| TWC04133-TWC04133.pdf |
| TWC04134-TWC04136.pdf |
| TWC04137-TWC04137.pdf |
| TWC04138-TWC04143.pdf |
| TWC04144-TWC04144.pdf |
| TWC04145-TWC04156.pdf |
| TWC04157-TWC04160.pdf |
| TWC04161-TWC04161.pdf |
| TWC04162-TWC04166.pdf |
| TWC04167-TWC04167.pdf |
| TWC04168-TWC04170.pdf |
| TWC04171-TWC04172.pdf |
| TWC04173-TWC04174.pdf |
| TWC04175-TWC04175.pdf |
| TWC04176-TWC04185.pdf |
| TWC04188-TWC04188.pdf |
| TWC04189-TWC04190.pdf |
| TWC04210-TWC04210.pdf |
| TWC04228-TWC04229.pdf |
| TWC04230-TWC04230.pdf |
| TWC04231-TWC04232.pdf |
| TWC04233-TWC04234.pdf |
| TWC04235-TWC04236.pdf |
| TWC04237-TWC04237.pdf |
| TWC04238-TWC04238.pdf |

| |
|---|
| TWC04239-TWC04239.pdf |
| TWC04240-TWC04250.pdf |
| TWC04251-TWC04251.pdf |
| TWC04252-TWC04252.pdf |
| TWC04253-TWC04253.pdf |
| TWC04254-TWC04264.pdf |
| TWC04265-TWC04265.pdf |
| TWC04266-TWC04287.pdf |
| TWC04288-TWC04289.pdf |
| TWC04290-TWC04294.pdf |
| TWC04295-TWC04296.pdf |
| TWC04297-TWC04297.pdf |
| TWC04298-TWC04298.pdf |
| TWC04318-TWC04319.pdf |
| TWC04320-TWC04320.pdf |
| TWC04328-TWC04328.pdf |
| TWC04331-TWC04332.pdf |
| TWC04333-TWC04335.pdf |
| TWC04336-TWC04342.pdf |
| TWC04343-TWC04343.pdf |
| TWC04345-TWC04345.pdf |
| TWC04348-TWC04348.pdf |
| TWC04356-TWC04356.pdf |
| TWC04410-TWC04412.pdf |
| TWC04415-TWC04415.pdf |
| TWC04427-TWC04427.pdf |
| TWC04430-TWC04430.pdf |
| TWC04433-TWC04433.pdf |
| TWC04440-TWC04441.pdf |
| TWC04444-TWC04444.pdf |
| TWC04446-TWC04446.pdf |
| TWC04449-TWC04449.pdf |
| TWC04452-TWC04453.pdf |
| TWC04458-TWC04458.pdf |
| TWC04460-TWC04462.pdf |
| TWC04465-TWC04466.pdf |
| TWC04468-TWC04468.pdf |
| TWC04470-TWC04471.pdf |
| TWC04474-TWC04475.pdf |
| TWC04480-TWC04480.pdf |
| TWC04483-TWC04484.pdf |
| TWC04485-TWC04486.pdf |
| TWC04491-TWC04491.pdf |
| TWC04495-TWC04495.pdf |
| TWC04496-TWC04496.pdf |
| TWC04537-TWC04537.pdf |
| TWC04539-TWC04539.pdf |

| |
|---|
| TWC04542-TWC04542.pdf |
| TWC04545-TWC04545.pdf |
| TWC04550-TWC04551.pdf |
| TWC04554-TWC04554.pdf |
| TWC04557-TWC04557.pdf |
| TWC04560-TWC04572.pdf |
| TWC04573-TWC04573.pdf |
| TWC04578-TWC04578.pdf |
| TWC04580-TWC04580.pdf |
| TWC04582-TWC04582.pdf |
| TWC04597-TWC04597.pdf |
| TWC04599-TWC04599.pdf |
| TWC04601-TWC04601.pdf |
| TWC04602-TWC04602.pdf |
| TWC04603-TWC04603.pdf |
| TWC04605-TWC04605.pdf |
| TWC04608-TWC04608.pdf |
| TWC04611-TWC04611.pdf |
| TWC04613-TWC04613.pdf |
| TWC04640-TWC04640.pdf |
| TWC04642-TWC04642.pdf |
| TWC04647-TWC04647.pdf |
| TWC04650-TWC04650.pdf |
| TWC04651-TWC04652.pdf |
| TWC04655-TWC04655.pdf |
| TWC04658-TWC04660.pdf |
| TWC04662-TWC04663.pdf |
| TWC04666-TWC04694.pdf |
| TWC04695-TWC04695.pdf |
| TWC04859-TWC04859.pdf |
| TWC05035-TWC05035.pdf |
| TWC05076-TWC05076.pdf |
| TWC05079-TWC05079.pdf |
| TWC05085-TWC05085.pdf |
| TWC05086-TWC05086.pdf |
| TWC05087-TWC05087.pdf |
| TWC05088-TWC05088.pdf |
| TWC05089-TWC05089.pdf |
| TWC05090-TWC05090.pdf |
| TWC05091-TWC05096.pdf |
| TWC05097-TWC05097.pdf |
| TWC05098-TWC05098.pdf |
| TWC05099-TWC05099.pdf |
| TWC05258-TWC05259.pdf |
| TWC05260-TWC05276.pdf |
| TWC05341-TWC05348.pdf |
| TWC05486-TWC05486.pdf |

TWC05529-TWC05529.pdf
TWC05532-TWC05532.pdf
TWC05605-TWC05605.pdf
TWC05629-TWC05629.pdf
TWC05675-TWC05675.pdf
TWC05677-TWC05678.pdf
TWC05683-TWC05683.pdf
TWC05687-TWC05687.pdf
TWC05688-TWC05688.pdf
TWC05729-TWC05729.pdf
TWC05732-TWC05732.pdf
TWC05734-TWC05734.pdf
TWC05737-TWC05737.pdf
TWC05740-TWC05740.pdf
TWC05742-TWC05742.pdf
TWC05745-TWC05747.pdf
TWC05750-TWC05750.pdf
TWC05751-TWC05758.pdf
TWC05820-TWC05823.pdf
TWC05824-TWC05824.pdf
TWC05825-TWC05825.pdf
TWC05833-TWC05833.pdf
TWC05834-TWC05834.pdf
TWC05835-TWC05835.pdf
TWC05836-TWC05837.pdf
TWC05838-TWC05841.pdf
TWC05842-TWC05842.pdf
TWC05843-TWC05843.pdf
TWC05851-TWC05852.pdf
TWC05853-TWC05869.pdf
TWC05881-TWC05882.pdf
TWC05883-TWC05883.pdf
TWC05884-TWC05886.pdf
TWC05887-TWC05901.pdf
TWC05920-TWC05921.pdf
TWC05922-TWC05937.pdf
TWC05959-TWC05959.pdf
TWC05960-TWC05961.pdf
TWC05962-TWC05962.pdf
TWC05963-TWC05964.pdf
TWC05973-TWC05973.pdf
TWC05974-TWC05975.pdf
TWC05976-TWC05977.pdf
TWC05998-TWC05999.pdf
TWC06000-TWC06000.pdf
TWC06001-TWC06001.pdf
TWC06002-TWC06002.pdf

| |
|---|
| TWC06074-TWC06075.pdf |
| TWC06076-TWC06094.pdf |
| TWC06095-TWC06113.pdf |
| TWC06117-TWC06118.pdf |
| TWC06119-TWC06123.pdf |
| TWC06124-TWC06125.pdf |
| TWC06126-TWC06145.pdf |
| TWC06146-TWC06146.pdf |
| TWC06147-TWC06148.pdf |
| TWC06149-TWC06168.pdf |
| TWC06169-TWC06170.pdf |
| TWC06171-TWC06180.pdf |
| TWC06181-TWC06182.pdf |
| TWC06232-TWC06232.pdf |
| TWC06233-TWC06233.pdf |
| TWC06234-TWC06234.pdf |
| TWC06235-TWC06237.pdf |
| TWC06238-TWC06239.pdf |
| TWC06240-TWC06240.pdf |
| TWC06241-TWC06241.pdf |
| TWC06242-TWC06242.pdf |
| TWC06243-TWC06243.pdf |
| TWC06244-TWC06244.pdf |
| TWC06245-TWC06259.pdf |
| TWC06260-TWC06261.pdf |
| TWC06262-TWC06290.pdf |
| TWC06291-TWC06291.pdf |
| TWC06292-TWC06293.pdf |
| TWC06294-TWC06294.pdf |
| TWC06295-TWC06296.pdf |
| TWC06297-TWC06298.pdf |
| TWC06299-TWC06299.pdf |
| TWC06300-TWC06300.pdf |
| TWC06301-TWC06301.pdf |
| TWC06302-TWC06320.pdf |
| TWC06321-TWC06321.pdf |
| TWC06322-TWC06351.pdf |
| TWC06352-TWC06352.pdf |
| TWC06353-TWC06367.pdf |
| TWC06368-TWC06368.pdf |
| TWC06369-TWC06411.pdf |
| TWC06412-TWC06412.pdf |
| TWC06413-TWC06427.pdf |
| TWC06428-TWC06428.pdf |
| TWC06429-TWC06446.pdf |
| TWC06447-TWC06447.pdf |
| TWC06448-TWC06449.pdf |

| |
|---|
| TWC06450-TWC06450.pdf |
| TWC06451-TWC06452.pdf |
| TWC06453-TWC06453.pdf |
| TWC06454-TWC06455.pdf |
| TWC06456-TWC06456.pdf |
| TWC06457-TWC06466.pdf |
| TWC06467-TWC06470.pdf |
| TWC06471-TWC06472.pdf |
| TWC06483-TWC06483.pdf |
| TWC06484-TWC06512.pdf |
| TWC06513-TWC06514.pdf |
| TWC06515-TWC06515.pdf |
| TWC06516-TWC06544.pdf |
| TWC06545-TWC06546.pdf |
| TWC06601-TWC06601.pdf |
| TWC06602-TWC06612.pdf |
| TWC06613-TWC06613.pdf |
| TWC06614-TWC06626.pdf |
| TWC07243-TWC07243.pdf |
| TWC07244-TWC07250.pdf |
| TWC07251-TWC07252.pdf |
| TWC07253-TWC07268.pdf |
| TWC07269-TWC07269.pdf |
| TWC07270-TWC07278.pdf |
| TWC07279-TWC07279.pdf |
| TWC07280-TWC07310.pdf |
| TWC07311-TWC07311.pdf |
| TWC07312-TWC07325.pdf |
| TWC07326-TWC07326.pdf |
| TWC07327-TWC07327.pdf |
| TWC07328-TWC07328.pdf |
| TWC07329-TWC07329.pdf |
| TWC07330-TWC07332.pdf |
| TWC07333-TWC07334.pdf |
| TWC07335-TWC07335.pdf |
| TWC07336-TWC07336.pdf |
| TWC07337-TWC07337.pdf |
| TWC07338-TWC07341.pdf |
| TWC07342-TWC07342.pdf |
| TWC07343-TWC07373.pdf |
| TWC07374-TWC07375.pdf |
| TWC07376-TWC07395.pdf |
| TWC07406-TWC07406.pdf |
| TWC07407-TWC07436.pdf |
| TWC07437-TWC07438.pdf |
| TWC07439-TWC07451.pdf |
| TWC07457-TWC07457.pdf |

| |
|---|
| TWC07458-TWC07463.pdf |
| TWC07468-TWC07468.pdf |
| TWC07469-TWC07471.pdf |
| TWC07472-TWC07475.pdf |
| TWC07476-TWC07479.pdf |
| TWC07480-TWC07482.pdf |
| TWC07483-TWC07485.pdf |
| TWC07486-TWC07486.pdf |
| TWC07487-TWC07487.pdf |
| TWC07488-TWC07490.pdf |
| TWC07491-TWC07491.pdf |
| TWC07492-TWC07494.pdf |
| TWC07495-TWC07495.pdf |
| TWC07496-TWC07499.pdf |
| TWC07500-TWC07502.pdf |
| TWC07516-TWC07516.pdf |
| TWC07517-TWC07519.pdf |
| TWC07528-TWC07529.pdf |
| TWC07530-TWC07535.pdf |
| TWC07536-TWC07536.pdf |
| TWC07537-TWC07538.pdf |
| TWC07539-TWC07539.pdf |
| TWC07540-TWC07542.pdf |
| TWC07547-TWC07547.pdf |
| TWC07548-TWC07548.pdf |
| TWC07549-TWC07549.pdf |
| TWC07550-TWC07553.pdf |
| TWC07554-TWC07555.pdf |
| TWC07556-TWC07568.pdf |
| TWC07595-TWC07607.pdf |
| TWC07608-TWC07617.pdf |
| TWC07618-TWC07621.pdf |
| TWC07622-TWC07622.pdf |
| TWC07623-TWC07626.pdf |
| TWC07627-TWC07627.pdf |
| TWC07628-TWC07630.pdf |
| TWC07633-TWC07633.pdf |
| TWC07634-TWC07647.pdf |
| TWC07648-TWC07648.pdf |
| TWC07649-TWC07663.pdf |
| TWC07664-TWC07664.pdf |
| TWC07665-TWC07675.pdf |
| TWC07689-TWC07689.pdf |
| TWC07690-TWC07691.pdf |
| TWC07692-TWC07693.pdf |
| TWC07694-TWC07695.pdf |
| TWC07696-TWC07704.pdf |

| |
|---|
| TWC07705-TWC07706.pdf |
| TWC07707-TWC07707.pdf |
| TWC07708-TWC07711.pdf |
| TWC07712-TWC07712.pdf |
| TWC07713-TWC07713.pdf |
| TWC07714-TWC07714.pdf |
| TWC07715-TWC07716.pdf |
| TWC07717-TWC07718.pdf |
| TWC07719-TWC07719.pdf |
| TWC07792-TWC07792.pdf |
| TWC07793-TWC07793.pdf |
| TWC07810-TWC07811.pdf |
| TWC07812-TWC07831.pdf |
| TWC07832-TWC07839.pdf |
| TWC07863-TWC07864.pdf |
| TWC07865-TWC07865.pdf |
| TWC07866-TWC07867.pdf |
| TWC07868-TWC07886.pdf |
| TWC07887-TWC07888.pdf |
| TWC07889-TWC07908.pdf |
| TWC07909-TWC07909.pdf |
| TWC07910-TWC07910.pdf |
| TWC07911-TWC07925.pdf |
| TWC07926-TWC07926.pdf |
| TWC07927-TWC07941.pdf |
| TWC07949-TWC07949.pdf |
| TWC07950-TWC07951.pdf |
| TWC07988-TWC07988.pdf |
| TWC07989-TWC08031.pdf |
| TWC08034-TWC08035.pdf |
| TWC08036-TWC08058.pdf |
| TWC08059-TWC08060.pdf |
| TWC08061-TWC08063.pdf |
| TWC08064-TWC08066.pdf |
| TWC08067-TWC08069.pdf |
| TWC08076-TWC08077.pdf |
| TWC08078-TWC08100.pdf |
| TWC08104-TWC08104.pdf |
| TWC08105-TWC08122.pdf |
| TWC08123-TWC08123.pdf |
| TWC08124-TWC08142.pdf |
| TWC08152-TWC08153.pdf |
| TWC08154-TWC08155.pdf |
| TWC08172-TWC08172.pdf |
| TWC08173-TWC08191.pdf |
| TWC08192-TWC08192.pdf |
| TWC08193-TWC08203.pdf |

| |
|---|
| TWC08204-TWC08204.pdf |
| TWC08205-TWC08215.pdf |
| TWC08216-TWC08216.pdf |
| TWC08217-TWC08227.pdf |
| TWC08228-TWC08229.pdf |
| TWC08230-TWC08232.pdf |
| TWC08238-TWC08241.pdf |
| TWC08242-TWC08243.pdf |
| TWC08244-TWC08244.pdf |
| TWC08245-TWC08245.pdf |
| TWC08246-TWC08246.pdf |
| TWC08247-TWC08249.pdf |
| TWC08250-TWC08268.pdf |
| TWC08269-TWC08287.pdf |
| TWC08308-TWC08308.pdf |
| TWC08309-TWC08342.pdf |
| TWC08343-TWC08343.pdf |
| TWC08344-TWC08345.pdf |
| TWC08346-TWC08347.pdf |
| TWC08348-TWC08349.pdf |
| TWC08367-TWC08368.pdf |
| TWC08369-TWC08370.pdf |
| TWC08371-TWC08371.pdf |
| TWC08372-TWC08373.pdf |
| TWC08374-TWC08377.pdf |
| TWC08378-TWC08379.pdf |
| TWC08380-TWC08380.pdf |
| TWC08381-TWC08381.pdf |
| TWC08400-TWC08400.pdf |
| TWC08401-TWC08419.pdf |
| TWC08420-TWC08423.pdf |
| TWC08424-TWC08424.pdf |
| TWC08425-TWC08426.pdf |
| TWC08427-TWC08427.pdf |
| TWC08428-TWC08428.pdf |
| TWC08429-TWC08430.pdf |
| TWC08431-TWC08441.pdf |
| TWC08442-TWC08442.pdf |
| TWC08443-TWC08457.pdf |
| TWC08458-TWC08458.pdf |
| TWC08459-TWC08459.pdf |
| TWC08460-TWC08460.pdf |
| TWC08461-TWC08461.pdf |
| TWC08462-TWC08462.pdf |
| TWC08463-TWC08463.pdf |
| TWC08464-TWC08465.pdf |
| TWC08466-TWC08466.pdf |

TWC08467-TWC08475.pdf
TWC08476-TWC08476.pdf
TWC08477-TWC08485.pdf
TWC08486-TWC08486.pdf
TWC08487-TWC08488.pdf
TWC08489-TWC08489.pdf
TWC08490-TWC08490.pdf
TWC08491-TWC08491.pdf
TWC08492-TWC08492.pdf
TWC08493-TWC08493.pdf
TWC08523-TWC08524.pdf
TWC08525-TWC08530.pdf
TWC08531-TWC08531.pdf
TWC08532-TWC08546.pdf
TWC08547-TWC08547.pdf
TWC08548-TWC08548.pdf
TWC08550-TWC08550.pdf
TWC08551-TWC08551.pdf
TWC08552-TWC08552.pdf
TWC08553-TWC08554.pdf
TWC08557-TWC08557.pdf
TWC08558-TWC08559.pdf
TWC08560-TWC08560.pdf
TWC08561-TWC08561.pdf
TWC08562-TWC08562.pdf
TWC08563-TWC08563.pdf
TWC08564-TWC08564.pdf
TWC08565-TWC08566.pdf
TWC08587-TWC08587.pdf
TWC08588-TWC08589.pdf
TWC08610-TWC08610.pdf
TWC08668-TWC08668.pdf
TWC08669-TWC08683.pdf
TWC08738-TWC08738.pdf
TWC08739-TWC08754.pdf
TWC08755-TWC08755.pdf
TWC08756-TWC08766.pdf
TWC08929-TWC08929.pdf
TWC08930-TWC08972.pdf
TWC08973-TWC08973.pdf
TWC08974-TWC08984.pdf
TWC08985-TWC08985.pdf
TWC08986-TWC08991.pdf
TWC08992-TWC08993.pdf
TWC08994-TWC08994.pdf
TWC08996-TWC08996.pdf
TWC08997-TWC08997.pdf

| |
|---|
| TWC08998-TWC09000.pdf |
| TWC09001-TWC09002.pdf |
| TWC09003-TWC09018.pdf |
| TWC09019-TWC09019.pdf |
| TWC09020-TWC09025.pdf |
| TWC09026-TWC09027.pdf |
| TWC09028-TWC09042.pdf |
| TWC09043-TWC09044.pdf |
| TWC09045-TWC09045.pdf |
| TWC09050-TWC09050.pdf |
| TWC09051-TWC09051.pdf |
| TWC09052-TWC09053.pdf |
| TWC09054-TWC09054.pdf |
| TWC09060-TWC09060.pdf |
| TWC09061-TWC09075.pdf |
| TWC09076-TWC09082.pdf |
| TWC09083-TWC09083.pdf |
| TWC09084-TWC09084.pdf |
| TWC09085-TWC09090.pdf |
| TWC09091-TWC09091.pdf |
| TWC09092-TWC09092.pdf |
| TWC09093-TWC09093.pdf |
| TWC09094-TWC09094.pdf |
| TWC09095-TWC09095.pdf |
| TWC09147-TWC09147.pdf |
| TWC09148-TWC09170.pdf |
| TWC09171-TWC09171.pdf |
| TWC09172-TWC09172.pdf |
| TWC09173-TWC09174.pdf |
| TWC09175-TWC09176.pdf |
| TWC09201-TWC09201.pdf |
| TWC09202-TWC09204.pdf |
| TWC09205-TWC09208.pdf |
| TWC09209-TWC09209.pdf |
| TWC09210-TWC09211.pdf |
| TWC09212-TWC09212.pdf |
| TWC09213-TWC09214.pdf |
| TWC09215-TWC09215.pdf |
| TWC09216-TWC09216.pdf |
| TWC09217-TWC09222.pdf |
| TWC09223-TWC09224.pdf |
| TWC09225-TWC09239.pdf |
| TWC09283-TWC09283.pdf |
| TWC09284-TWC09299.pdf |
| TWC09300-TWC09301.pdf |
| TWC09302-TWC09302.pdf |
| TWC09303-TWC09304.pdf |

| |
|---|
| TWC09305-TWC09306.pdf |
| TWC09307-TWC09308.pdf |
| TWC09309-TWC09309.pdf |
| TWC09310-TWC09310.pdf |
| TWC09311-TWC09312.pdf |
| TWC09313-TWC09313.pdf |
| TWC09314-TWC09315.pdf |
| TWC09316-TWC09317.pdf |
| TWC09318-TWC09319.pdf |
| TWC09320-TWC09321.pdf |
| TWC09322-TWC09323.pdf |
| TWC09489-TWC09489.pdf |
| TWC09490-TWC09490.pdf |
| TWC09491-TWC09491.pdf |
| TWC09492-TWC09492.pdf |
| TWC09493-TWC09493.pdf |
| TWC09494-TWC09494.pdf |
| TWC09598-TWC09598.pdf |
| TWC09599-TWC09599.pdf |
| TWC09600-TWC09600.pdf |
| TWC09601-TWC09601.pdf |
| TWC09602-TWC09602.pdf |
| TWC09603-TWC09603.pdf |
| TWC09604-TWC09604.pdf |
| TWC09605-TWC09605.pdf |
| TWC09606-TWC09606.pdf |
| TWC09607-TWC09607.pdf |
| TWC09608-TWC09608.pdf |
| TWC09609-TWC09609.pdf |
| TWC09610-TWC09610.pdf |
| TWC09611-TWC09611.pdf |
| TWC09612-TWC09612.pdf |
| TWC09613-TWC09613.pdf |
| TWC09636-TWC09636.pdf |
| TWC09637-TWC09670.pdf |
| TWC09671-TWC09671.pdf |
| TWC09672-TWC09676.pdf |
| TWC09786-TWC09786.pdf |
| TWC09787-TWC09787.pdf |
| TWC09788-TWC09788.pdf |
| TWC09789-TWC09789.pdf |
| TWC09790-TWC09790.pdf |
| TWC09791-TWC09791.pdf |
| TWC09795-TWC09796.pdf |
| TWC09797-TWC09797.pdf |
| TWC09802-TWC09803.pdf |
| TWC09804-TWC09819.pdf |

TWC09828-TWC09828.pdf
TWC09829-TWC09836.pdf
TWC09837-TWC09839.pdf
TWC09840-TWC09840.pdf
TWC09841-TWC09842.pdf
TWC09843-TWC09860.pdf
TWC09861-TWC09862.pdf
TWC09863-TWC09868.pdf
TWC09938-TWC09938.pdf
TWC09939-TWC09951.pdf
TWC09952-TWC09954.pdf
TWC09955-TWC09970.pdf
TWC09971-TWC09977.pdf
TWC09978-TWC09978.pdf
TWC10004-TWC10004.pdf
TWC10005-TWC10017.pdf
TWC10069-TWC10072.pdf
TWC10073-TWC10073.pdf
TWC10081-TWC10081.pdf
TWC10082-TWC10087.pdf
TWC10088-TWC10088.pdf
TWC10089-TWC10090.pdf
TWC10117-TWC10117.pdf
TWC10118-TWC10123.pdf
TWC10124-TWC10124.pdf
TWC10125-TWC10130.pdf
TWC10131-TWC10131.pdf
TWC10132-TWC10137.pdf
TWC10138-TWC10138.pdf
TWC10139-TWC10144.pdf
TWC10145-TWC10145.pdf
TWC10146-TWC10151.pdf
TWC10152-TWC10152.pdf
TWC10153-TWC10153.pdf
TWC10173-TWC10174.pdf
TWC10175-TWC10175.pdf
TWC10176-TWC10177.pdf
TWC10178-TWC10178.pdf
TWC10179-TWC10180.pdf
TWC10181-TWC10181.pdf
TWC10182-TWC10182.pdf
TWC10183-TWC10183.pdf
TWC10278-TWC10281.pdf
TWC10282-TWC10292.pdf
TWC10293-TWC10293.pdf
TWC10294-TWC10295.pdf
TWC10318-TWC10319.pdf

| |
|---|
| TWC10320-TWC10332.pdf |
| TWC10563-TWC10564.pdf |
| TWC10565-TWC10566.pdf |
| TWC10624-TWC10624.pdf |
| TWC10625-TWC10628.pdf |
| TWC10635-TWC10635.pdf |
| TWC10636-TWC10638.pdf |
| TWC10639-TWC10640.pdf |
| TWC10641-TWC10647.pdf |
| TWC10653-TWC10653.pdf |
| TWC10654-TWC10656.pdf |
| TWC10657-TWC10658.pdf |
| TWC10659-TWC10659.pdf |
| TWC10660-TWC10668.pdf |
| TWC10702-TWC10702.pdf |
| TWC10703-TWC10704.pdf |
| TWC10705-TWC10705.pdf |
| TWC10706-TWC10721.pdf |
| TWC10722-TWC10724.pdf |
| TWC10725-TWC10725.pdf |
| TWC10726-TWC10726.pdf |
| TWC10727-TWC10727.pdf |
| TWC10728-TWC10729.pdf |
| TWC10730-TWC10732.pdf |
| TWC10733-TWC10762.pdf |
| TWC10763-TWC10763.pdf |
| TWC10764-TWC10764.pdf |
| TWC10765-TWC10765.pdf |
| TWC10766-TWC10768.pdf |
| TWC10769-TWC10770.pdf |
| TWC10771-TWC10773.pdf |
| TWC10774-TWC10803.pdf |
| TWC10804-TWC10804.pdf |
| TWC10805-TWC10808.pdf |
| TWC10809-TWC10809.pdf |
| TWC10810-TWC10813.pdf |
| TWC10814-TWC10814.pdf |
| TWC10815-TWC10818.pdf |
| TWC10839-TWC10839.pdf |
| TWC10840-TWC10850.pdf |
| TWC10858-TWC10858.pdf |
| TWC10859-TWC10865.pdf |
| TWC10910-TWC10911.pdf |
| TWC10912-TWC10917.pdf |
| TWC10918-TWC10918.pdf |
| TWC10919-TWC10920.pdf |
| TWC10921-TWC10921.pdf |

| |
|---|
| TWC10922-TWC10923.pdf |
| TWC10924-TWC10924.pdf |
| TWC10925-TWC10932.pdf |
| TWC10933-TWC10933.pdf |
| TWC10934-TWC10936.pdf |
| TWC10937-TWC10937.pdf |
| TWC10938-TWC10940.pdf |
| TWC10941-TWC10941.pdf |
| TWC10942-TWC10971.pdf |
| TWC10972-TWC10972.pdf |
| TWC10973-TWC10973.pdf |
| TWC10974-TWC10975.pdf |
| TWC10976-TWC10976.pdf |
| TWC10981-TWC10981.pdf |
| TWC10982-TWC10984.pdf |
| TWC10985-TWC10985.pdf |
| TWC10986-TWC10986.pdf |
| TWC10987-TWC10987.pdf |
| TWC10988-TWC10990.pdf |
| TWC10991-TWC10993.pdf |
| TWC10994-TWC10996.pdf |
| TWC10997-TWC10997.pdf |
| TWC10998-TWC11000.pdf |
| TWC11001-TWC11001.pdf |
| TWC11002-TWC11007.pdf |
| TWC11014-TWC11014.pdf |
| TWC11015-TWC11017.pdf |
| TWC11018-TWC11019.pdf |
| TWC11020-TWC11041.pdf |
| TWC11086-TWC11086.pdf |
| TWC11087-TWC11090.pdf |
| TWC11098-TWC11098.pdf |
| TWC11099-TWC11101.pdf |
| TWC11102-TWC11102.pdf |
| TWC11103-TWC11124.pdf |
| TWC11125-TWC11126.pdf |
| TWC11127-TWC11128.pdf |
| TWC11129-TWC11130.pdf |
| TWC11136-TWC11136.pdf |
| TWC11137-TWC11140.pdf |
| TWC11143-TWC11143.pdf |
| TWC11144-TWC11146.pdf |
| TWC11147-TWC11150.pdf |
| TWC11151-TWC11151.pdf |
| TWC11152-TWC11152.pdf |
| TWC11153-TWC11155.pdf |
| TWC11156-TWC11157.pdf |

| |
|---|
| TWC11158-TWC11158.pdf |
| TWC11159-TWC11159.pdf |
| TWC11160-TWC11162.pdf |
| TWC11163-TWC11163.pdf |
| TWC11164-TWC11166.pdf |
| TWC11167-TWC11168.pdf |
| TWC11169-TWC11169.pdf |
| TWC11170-TWC11175.pdf |
| TWC11176-TWC11176.pdf |
| TWC11182-TWC11182.pdf |
| TWC11183-TWC11185.pdf |
| TWC11186-TWC11188.pdf |
| TWC11189-TWC11191.pdf |
| TWC11192-TWC11192.pdf |
| TWC11193-TWC11208.pdf |
| TCL13254-TCL13254.pdf |
| TCL13255-TCL13255.pdf |
| TCL13256-TCL13257.pdf |
| TCL13258-TCL13263.pdf |
| TDM00109-TDM00113.pdf |
| TDM00114-TDM00125.pdf |
| TDM00126-TDM00127.pdf |
| TDM00128-TDM00139.pdf |
| TDM00148-TDM00150.pdf |
| TDM00151-TDM00151.pdf |
| TDM00152-TDM00152.pdf |
| TDM00153-TDM00158.pdf |
| TNE01727-TNE01727.pdf |
| TNE01858-TNE01858.pdf |
| TNE01865-TNE01865.pdf |
| TNE01867-TNE01868.pdf |
| TNE01869-TNE01870.pdf |
| TNE01871-TNE01872.pdf |
| TNE01873-TNE01874.pdf |
| TNE01875-TNE01876.pdf |
| TNE01884-TNE01884.pdf |
| TNE01903-TNE01903.pdf |
| TNE01910-TNE01911.pdf |
| TNE01912-TNE01914.pdf |
| TNE01915-TNE01915.pdf |
| TNE01940-TNE01940.pdf |
| TNE01941-TNE01943.pdf |
| TNE02112-TNE02115.pdf |
| TNE02116-TNE02119.pdf |
| TNE02120-TNE02123.pdf |
| TNE02124-TNE02127.pdf |
| TNE02128-TNE02130.pdf |

| |
|---|
| TNE02251-TNE02253.pdf |
| TNE02257-TNE02258.pdf |
| TNE02259-TNE02260.pdf |
| TNE02261-TNE02262.pdf |
| TNE02320-TNE02322.pdf |
| TNE02323-TNE02331.pdf |
| TNE02416-TNE02417.pdf |
| TNE02434-TNE02434.pdf |
| TNE02439-TNE02439.pdf |
| TNE02578-TNE02579.pdf |
| TNE02581-TNE02583.pdf |
| TNE02600-TNE02600.pdf |
| TNE02633-TNE02633.pdf |
| TNE02726-TNE02727.pdf |
| TNE02728-TNE02728.pdf |
| TNE02729-TNE02730.pdf |
| TNE02739-TNE02739.pdf |
| TNE02740-TNE02740.pdf |
| TNE02765-TNE02765.pdf |
| TNE02784-TNE02785.pdf |
| TNE02810-TNE02811.pdf |
| TNE02865-TNE02865.pdf |
| TNE02866-TNE02870.pdf |
| TNE02871-TNE02875.pdf |
| TNE02878-TNE02879.pdf |
| TNE02960-TNE02962.pdf |
| TNE03486-TNE03491.pdf |
| TNE03492-TNE03497.pdf |
| TNE03498-TNE03502.pdf |
| TNE03832-TNE03833.pdf |
| TNE03834-TNE03835.pdf |
| TNE03836-TNE03838.pdf |
| TNE03839-TNE03841.pdf |
| TNE03986-TNE03987.pdf |
| TNE03988-TNE03989.pdf |
| TNE03991-TNE03992.pdf |
| TNE04171-TNE04171.pdf |
| TNE04174-TNE04174.pdf |
| TNE04181-TNE04181.pdf |
| TNE04182-TNE04185.pdf |
| TNE04509-TNE04510.pdf |
| TNE04517-TNE04519.pdf |
| TNE04520-TNE04520.pdf |
| TNE04521-TNE04521.pdf |
| TNE04522-TNE04522.pdf |
| TNE04523-TNE04524.pdf |
| TNE04792-TNE04792.pdf |

TNE04793-TNE04800.pdf
TNE05099-TNE05100.pdf
TNE05117-TNE05118.pdf
TNE05119-TNE05120.pdf
TNE05121-TNE05121.pdf
TNE05192-TNE05192.pdf
TNE05193-TNE05196.pdf
TNE05543-TNE05544.pdf
TNE05597-TNE05598.pdf
TNE05599-TNE05599.pdf
TNE06040-TNE06043.pdf
TNE06140-TNE06142.pdf
TNE06604-TNE06604.pdf
TNE07271-TNE07272.pdf
TNE07275-TNE07276.pdf
TNE07279-TNE07280.pdf
TNE07281-TNE07281.pdf
TNE07282-TNE07283.pdf
TNE07284-TNE07284.pdf
TNE07285-TNE07285.pdf
TNE07286-TNE07287.pdf
TNE07288-TNE07288.pdf
TNE07378-TNE07379.pdf
TNE07401-TNE07401.pdf
TNE07402-TNE07402.pdf
TNE07403-TNE07404.pdf
TNE07405-TNE07405.pdf
TNE07406-TNE07406.pdf
TNE07407-TNE07407.pdf
TNE07408-TNE07410.pdf
TNE07411-TNE07411.pdf
TNE07751-TNE07751.pdf
TNE07863-TNE07864.pdf
TNE07865-TNE07866.pdf
TNE07867-TNE07867.pdf
TNE09277-TNE09277.pdf
TNE09278-TNE09287.pdf
TNE09288-TNE09306.pdf
TNE09308-TNE09317.pdf
TNE09318-TNE09336.pdf
TNE09337-TNE09337.pdf
TNE09338-TNE09339.pdf
TNE09340-TNE09340.pdf
TNE09341-TNE09341.pdf
TNE09348-TNE09351.pdf
TNE09426-TNE09427.pdf
TNE09431-TNE09434.pdf

| |
|---|
| TNE09443-TNE09443.pdf |
| TNE09444-TNE09444.pdf |
| TNE09714-TNE09715.pdf |
| TNE09732-TNE09732.pdf |
| TNE09733-TNE09740.pdf |
| TNE09755-TNE09760.pdf |
| TNE09761-TNE09765.pdf |
| TNE09766-TNE09805.pdf |
| TNE09809-TNE09813.pdf |
| TNE09814-TNE09817.pdf |
| TNE09818-TNE09821.pdf |
| TNE09822-TNE09825.pdf |
| TNE09826-TNE09828.pdf |
| TNE09902-TNE09902.pdf |
| TNE10022-TNE10023.pdf |
| TNE10024-TNE10025.pdf |
| TNE10026-TNE10026.pdf |
| TNE10027-TNE10027.pdf |
| TNE10096-TNE10097.pdf |
| TNE10098-TNE10099.pdf |
| TNE10100-TNE10101.pdf |
| TNE10106-TNE10106.pdf |
| TNE10248-TNE10248.pdf |
| TNE10258-TNE10258.pdf |
| TNE10259-TNE10259.pdf |
| TNE10273-TNE10273.pdf |
| TNE10274-TNE10274.pdf |
| TNE10276-TNE10276.pdf |
| TNE10654-TNE10654.pdf |
| TNE10978-TNE10979.pdf |
| TNE10980-TNE10981.pdf |
| TNE10982-TNE10983.pdf |
| TNE10984-TNE10984.pdf |
| TNE11129-TNE11129.pdf |
| TNE11141-TNE11142.pdf |
| TNE11143-TNE11143.pdf |
| TNE11399-TNE11400.pdf |
| TNE11401-TNE11402.pdf |
| TNE11637-TNE11637.pdf |
| TNE11640-TNE11647.pdf |
| TNE12052-TNE12053.pdf |
| TNE12054-TNE12055.pdf |
| TNE12056-TNE12056.pdf |
| TNE12057-TNE12057.pdf |
| TNE12058-TNE12060.pdf |
| TNE12061-TNE12061.pdf |
| TNE12062-TNE12062.pdf |

| |
|---|
| TNE12063-TNE12063.pdf |
| TNE12064-TNE12064.pdf |
| TNE12065-TNE12065.pdf |
| TNE12066-TNE12066.pdf |
| TNE12206-TNE12206.pdf |
| TNE12208-TNE12208.pdf |
| TNE12209-TNE12209.pdf |
| TNE12210-TNE12259.pdf |
| TNE12323-TNE12324.pdf |
| TNE12325-TNE12325.pdf |
| TNE12326-TNE12330.pdf |
| TNE12331-TNE12332.pdf |
| TNE12333-TNE12333.pdf |
| TNE12334-TNE12334.pdf |
| TNE12335-TNE12384.pdf |
| TNE12398-TNE12399.pdf |
| TNE12400-TNE12400.pdf |
| TNE12401-TNE12450.pdf |
| TNE12451-TNE12451.pdf |
| TNE13010-TNE13012.pdf |
| TNE13065-TNE13067.pdf |
| TNE13068-TNE13069.pdf |
| TNE13106-TNE13106.pdf |
| TNE13107-TNE13107.pdf |
| TNE13234-TNE13234.pdf |
| TNE13457-TNE13459.pdf |
| TNE13494-TNE13494.pdf |
| TNE13495-TNE13496.pdf |
| TNE13497-TNE13498.pdf |
| TNE14510-TNE14512.pdf |
| TNE14513-TNE14515.pdf |
| TNE14516-TNE14516.pdf |
| TNE14521-TNE14521.pdf |
| TNE14526-TNE14526.pdf |
| TNE14545-TNE14545.pdf |
| TRC00422-TRC00422.pdf |
| TRC00425-TRC00426.pdf |
| TRC00427-TRC00427.pdf |
| TRC00428-TRC00428.pdf |
| TRC00429-TRC00429.pdf |
| TRC00430-TRC00430.pdf |
| TRC00431-TRC00431.pdf |
| TRC00432-TRC00432.pdf |
| TRC00433-TRC00434.pdf |
| TRC00435-TRC00436.pdf |
| TRC00463-TRC00463.pdf |
| TRC00464-TRC00464.pdf |

TRC00465-TRC00466.pdf
TRC00605-TRC00606.pdf
TRC00607-TRC00608.pdf
TRC00649-TRC00650.pdf
TRC00651-TRC00656.pdf
TRC00657-TRC00658.pdf
TRC00659-TRC00664.pdf
TRC00670-TRC00671.pdf
TRC00672-TRC00672.pdf
TRC00673-TRC00682.pdf
TRC00687-TRC00687.pdf
TRC00688-TRC00697.pdf
TRC00698-TRC00699.pdf
TRC00700-TRC00702.pdf
TRC00703-TRC00703.pdf
TRC00785-TRC00785.pdf
TRC00786-TRC00786.pdf
TRC00787-TRC00791.pdf
TRC00793-TRC00797.pdf
TRC00801-TRC00802.pdf
TRC00803-TRC00812.pdf
TRC00813-TRC00823.pdf
TTM00001-TTM00015.pdf
TTM00016-TTM00018.pdf
TTM00019-TTM00021.pdf
TTM00022-TTM00024.pdf
TTM00025-TTM00052.pdf
TTM00087-TTM00088.pdf
TTM00089-TTM00089.pdf
TTM00627-TTM00627.pdf
TTM00628-TTM00628.pdf
TTM00629-TTM00629.pdf
TTM00630-TTM00651.pdf
TTM00806-TTM00806.pdf
TTM00807-TTM00808.pdf
TTM00809-TTM00809.pdf
TTM00810-TTM00810.pdf
TTM00811-TTM00812.pdf
TTM00813-TTM00814.pdf
TTM00815-TTM00815.pdf
TWC05195-TWC05195.pdf
TCL 11504-11511
TCL16252-TCL16257.pdf
TCL16259-TCL16259.pdf
TCL16301-TCL16301.pdf
TCL16302-TCL16366.pdf
TCL16367-TCL16367.pdf

| |
|---|
| TCL16587-TCL16589.pdf |
| TCL16620-TCL16622.pdf |
| TCL16623-TCL16625.pdf |
| TCL16626-TCL16627.pdf |
| TCL16628-TCL16628.pdf |
| TCL17793-TCL17794.pdf |
| TCL17795-TCL17797.pdf |
| TCL17798-TCL17799.pdf |
| TCL17800-TCL17802.pdf |
| TCL17803-TCL17804.pdf |
| TCL17805-TCL17805.pdf |
| TCL17806-TCL17806.pdf |
| TLR00014.PDF |
| TLR00246.PDF |
| TLR00541.PDF |
| TLR00546.PDF |
| TNE 0970-0983 |
| TNE 1642-1645 |
| TNE 1646-1648 |
| TNE 1649 |
| TNE 1660-1661 |
| TNE02288-TNE02290.pdf |
| TNE02631-TNE02631.pdf |
| TNE02632-TNE02632.pdf |
| TNE02635-TNE02635.pdf |
| TNE02708-TNE02710.pdf |
| TNE03515-TNE03515.pdf |
| TNE03996-TNE03996.pdf |
| TNE03997-TNE03998.pdf |
| TNE03999-TNE04002.pdf |
| TNE04690-TNE04690.pdf |
| TNE04692-TNE04692.pdf |
| TNE04693-TNE04693.pdf |
| TNE04703-TNE04703.pdf |
| TNE04704-TNE04704.pdf |
| TNE05074-TNE05076.pdf |
| TNE05077-TNE05079.pdf |
| TNE05280-TNE05282.pdf |
| TNE05572-TNE05573.pdf |
| TNE05613-TNE05614.pdf |
| TNE05647-TNE05650.pdf |
| TNE05651-TNE05655.pdf |
| TNE06037-TNE06039.pdf |
| TNE07171-TNE07172.pdf |
| TNE07269-TNE07270.pdf |
| TNE07273-TNE07274.pdf |
| TNE07277-TNE07277.pdf |

TNE07278-TNE07278.pdf
TNE07376-TNE07377.pdf
TNE07380-TNE07380.pdf
TNE07381-TNE07381.pdf
TNE07382-TNE07382.pdf
TNE07383-TNE07383.pdf
TNE07384-TNE07384.pdf
TNE07385-TNE07385.pdf
TNE07386-TNE07386.pdf
TNE07387-TNE07388.pdf
TNE07389-TNE07389.pdf
TNE07390-TNE07390.pdf
TNE07391-TNE07393.pdf
TNE07394-TNE07394.pdf
TNE07400-TNE07400.pdf
TNE07858-TNE07860.pdf
TNE07861-TNE07862.pdf
TNE09405-TNE09406.pdf
TNE09409-TNE09410.pdf
TNE09411-TNE09411.pdf
TNE09412-TNE09415.pdf
TNE09416-TNE09418.pdf
TNE09446-TNE09457.pdf
TNE09500-TNE09500.pdf
TNE09705-TNE09707.pdf
TNE09708-TNE09708.pdf
TNE09709-TNE09709.pdf
TNE09716-TNE09716.pdf
TNE09717-TNE09719.pdf
TNE09729-TNE09730.pdf
TNE09731-TNE09731.pdf
TNE09842-TNE09844.pdf
TNE09905-TNE09905.pdf
TNE09906-TNE09907.pdf
TNE10057-TNE10058.pdf
TNE10275-TNE10275.pdf
TNE10280-TNE10281.pdf
TNE10282-TNE10282.pdf
TNE10463-TNE10466.pdf
TNE10547-TNE10548.pdf
TNE10549-TNE10556.pdf
TNE10557-TNE10581.pdf
TNE11007-TNE11009.pdf
TNE11011-TNE11015.pdf
TNE11311-TNE11311.pdf
TNE11312-TNE11313.pdf
TNE11315-TNE11315.pdf

| |
|---|
| TNE11316-TNE11317.pdf |
| TNE11318-TNE11318.pdf |
| TNE11319-TNE11320.pdf |
| TNE11321-TNE11321.pdf |
| TNE11322-TNE11323.pdf |
| TNE11325-TNE11325.pdf |
| TNE11326-TNE11326.pdf |
| TNE11607-TNE11607.pdf |
| TNE11608-TNE11624.pdf |
| TNE11638-TNE11639.pdf |
| TNE11675-TNE11678.pdf |
| TNE11681-TNE11682.pdf |
| TNE11683-TNE11685.pdf |
| TNE11686-TNE11686.pdf |
| TNE11687-TNE11687.pdf |
| TNE12018-TNE12020.pdf |
| TNE12021-TNE12021.pdf |
| TNE12101-TNE12101.pdf |
| TNE12765-TNE12766.pdf |
| TNE12777-TNE12777.pdf |
| TNE12829-TNE12829.pdf |
| TNE12830-TNE12879.pdf |
| TNE12913-TNE12914.pdf |
| TNE12915-TNE12915.pdf |
| TNE13009-TNE13009.pdf |
| TNE13062-TNE13062.pdf |
| TNE13063-TNE13064.pdf |
| TNE13071-TNE13072.pdf |
| TNE13073-TNE13074.pdf |
| TNE13075-TNE13077.pdf |
| TNE13090-TNE13091.pdf |
| TNE13092-TNE13092.pdf |
| TNE13117-TNE13117.pdf |
| TNE13118-TNE13124.pdf |
| TNE13295-TNE13298.pdf |
| TNE13299-TNE13302.pdf |
| TNE13303-TNE13306.pdf |
| TNE13307-TNE13308.pdf |
| TNE13309-TNE13309.pdf |
| TNE13310-TNE13315.pdf |
| TNE13316-TNE13316.pdf |
| TNE13317-TNE13317.pdf |
| TNE13318-TNE13318.pdf |
| TNE13319-TNE13320.pdf |
| TNE13321-TNE13321.pdf |
| TNE13322-TNE13322.pdf |
| TNE13460-TNE13462.pdf |

| |
|---|
| TNE13463-TNE13464.pdf |
| TNE13480-TNE13482.pdf |
| TNE13516-TNE13516.pdf |
| TNE13556-TNE13557.pdf |
| TNE13558-TNE13558.pdf |
| TNE13559-TNE13559.pdf |
| TNE13560-TNE13560.pdf |
| TNE13561-TNE13562.pdf |
| TNE13563-TNE13563.pdf |
| TNE13564-TNE13564.pdf |
| TNE13689-TNE13690.pdf |
| TNE13691-TNE13692.pdf |
| TNE13693-TNE13693.pdf |
| TNE13701-TNE13702.pdf |
| TNE13981-TNE13982.pdf |
| TNE14417-TNE14418.pdf |
| TNE14438-TNE14438.pdf |
| TNE14445-TNE14446.pdf |
| TNE14455-TNE14456.pdf |
| TNE14457-TNE14458.pdf |
| TNE14518-TNE14518.pdf |
| TNE14519-TNE14519.pdf |
| TNE14520-TNE14520.pdf |
| TNE14546-TNE14546.pdf |
| TNE14547-TNE14563.pdf |
| TNE14565-TNE14565.pdf |
| TPV02416-TPV02419.pdf |
| TPV02420-TPV02422.pdf |
| TPV02818-TPV02819.pdf |
| TPV03010-TPV03014.pdf |
| TPV03015-TPV03019.pdf |
| TPV03020-TPV03024.pdf |
| TPV03025-TPV03029.pdf |
| TRC00614-TRC00614.pdf |
| TRC00615-TRC00640.pdf |
| TRC00665-TRC00666.pdf |
| TRC00686-TRC00686.pdf |
| TTM00152-TTM00152.pdf |
| TTM00153-TTM00168.pdf |
| TTM00169-TTM00175.pdf |
| TTM00177-TTM00178.pdf |
| TTM00778-TTM00781.pdf |
| TTM00816-TTM00817.pdf |
| TWC02357.PDF |
| TWC02535.PDF |
| TWC02537.PDF |
| TWC02590.PDF |

| |
|---|
| TWC03245-TWC03245.pdf |
| TWC03411-TWC03412.pdf |
| TWC03642-TWC03643.pdf |
| TWC03690-TWC03691.pdf |
| TWC03692-TWC03692.pdf |
| TWC03720-TWC03720.pdf |
| TWC04215-TWC04217.pdf |
| TWC05844-TWC05845.pdf |
| TWC05846-TWC05847.pdf |
| TWC05877-TWC05878.pdf |
| TWC05879-TWC05879.pdf |
| TWC05880-TWC05880.pdf |
| TWC05902-TWC05902.pdf |
| TWC05903-TWC05906.pdf |
| TWC05941-TWC05941.pdf |
| TWC05942-TWC05945.pdf |
| TWC05956-TWC05956.pdf |
| TWC05957-TWC05958.pdf |
| TWC06481-TWC06482.pdf |
| TWC07452-TWC07456.pdf |
| TWC07631-TWC07632.pdf |
| TWC07853-TWC07853.pdf |
| TWC07854-TWC07857.pdf |
| TWC07858-TWC07858.pdf |
| TWC07859-TWC07862.pdf |
| TWC07967-TWC07967.pdf |
| TWC07968-TWC07969.pdf |
| TWC07973-TWC07973.pdf |
| TWC07974-TWC07974.pdf |
| TWC08156-TWC08156.pdf |
| TWC08157-TWC08158.pdf |
| TWC08169-TWC08169.pdf |
| TWC08170-TWC08171.pdf |
| TWC08233-TWC08233.pdf |
| TWC08234-TWC08237.pdf |
| TWC08288-TWC08289.pdf |
| TWC08290-TWC08291.pdf |
| TWC08303-TWC08305.pdf |
| TWC08306-TWC08306.pdf |
| TWC08307-TWC08307.pdf |
| TWC08494-TWC08494.pdf |
| TWC08495-TWC08522.pdf |
| TWC08602-TWC08602.pdf |
| TWC08603-TWC08604.pdf |
| TWC08605-TWC08605.pdf |
| TWC08606-TWC08609.pdf |
| TWC09495-TWC09495.pdf |

| |
|---|
| TWC09496-TWC09597.pdf |
| TWC10819-TWC10821.pdf |
| TWC10822-TWC10825.pdf |
| TWC10826-TWC10829.pdf |
| TWC10830-TWC10832.pdf |
| TWC10833-TWC10835.pdf |
| TWC10836-TWC10838.pdf |
| TWC10851-TWC10854.pdf |
| TWC10855-TWC10857.pdf |
| TWC10866-TWC10868.pdf |
| TWC11042-TWC11042.pdf |
| TWC11177-TWC11178.pdf |
| TWC11179-TWC11180.pdf |
| TWC11181-TWC11181.pdf |
| TCL 7787-7826 |
| TCL 7881-7919 |
| TNE 0166-0173 |
| TNE04004-TNE04004.pdf |
| TNE04005-TNE04011.pdf |
| TNE04012-TNE04018.pdf |
| TNE04188-TNE04194.pdf |
| TNE04338-TNE04346.pdf |
| TNE04694-TNE04702.pdf |
| TNE05582-TNE05582.pdf |
| TNE05583-TNE05583.pdf |
| TNE05611-TNE05611.pdf |
| TNE05629-TNE05635.pdf |
| TNE05899-TNE05899.pdf |
| TNE05900-TNE05900.pdf |
| TNE05901-TNE05901.pdf |
| TNE05902-TNE05902.pdf |
| TNE05903-TNE05903.pdf |
| TNE06128-TNE06130.pdf |
| TNE06145-TNE06146.pdf |
| TNE06147-TNE06150.pdf |
| TNE06151-TNE06152.pdf |
| TNE06153-TNE06159.pdf |
| TNE06160-TNE06162.pdf |
| TNE06563-TNE06565.pdf |
| TNE06583-TNE06585.pdf |
| TNE06586-TNE06588.pdf |
| TNE06589-TNE06590.pdf |
| TNE06593-TNE06594.pdf |
| TNE06602-TNE06603.pdf |
| TNE06819-TNE06819.pdf |
| TNE06820-TNE06820.pdf |
| TNE06827-TNE06827.pdf |

| |
|---|
| TNE06921-TNE06922.pdf |
| TNE07060-TNE07060.pdf |
| TNE07061-TNE07061.pdf |
| TNE07372-TNE07373.pdf |
| TNE07374-TNE07375.pdf |
| TNE07529-TNE07535.pdf |
| TNE07536-TNE07540.pdf |
| TNE07775-TNE07781.pdf |
| TNE07785-TNE07791.pdf |
| TNE07793-TNE07794.pdf |
| TNE09342-TNE09344.pdf |
| TNE09345-TNE09347.pdf |
| TNE09501-TNE09501.pdf |
| TNE09845-TNE09847.pdf |
| TNE09848-TNE09850.pdf |
| TNE09851-TNE09852.pdf |
| TNE09853-TNE09854.pdf |
| TNE09855-TNE09856.pdf |
| TNE09860-TNE09860.pdf |
| TNE09861-TNE09862.pdf |
| TNE09873-TNE09873.pdf |
| TNE09874-TNE09875.pdf |
| TNE10059-TNE10059.pdf |
| TNE10087-TNE10087.pdf |
| TNE10088-TNE10088.pdf |
| TNE10481-TNE10481.pdf |
| TNE10482-TNE10482.pdf |
| TNE10758-TNE10759.pdf |
| TNE10760-TNE10760.pdf |
| TNE10761-TNE10761.pdf |
| TNE10762-TNE10762.pdf |
| TNE10763-TNE10763.pdf |
| TNE10764-TNE10771.pdf |
| TNE10773-TNE10773.pdf |
| TNE10774-TNE10781.pdf |
| TNE10908-TNE10908.pdf |
| TNE10909-TNE10909.pdf |
| TNE10910-TNE10910.pdf |
| TNE10923-TNE10923.pdf |
| TNE10924-TNE10924.pdf |
| TNE10933-TNE10933.pdf |
| TNE10970-TNE10971.pdf |
| TNE11004-TNE11004.pdf |
| TNE11029-TNE11029.pdf |
| TNE11030-TNE11033.pdf |
| TNE11327-TNE11328.pdf |
| TNE11329-TNE11335.pdf |

TNE11336-TNE11336.pdf
TNE11337-TNE11340.pdf
TNE11626-TNE11627.pdf
TNE11628-TNE11629.pdf
TNE11630-TNE11635.pdf
TNE11752-TNE11752.pdf
TNE11753-TNE11753.pdf
TNE12730-TNE12731.pdf
TNE12892-TNE12893.pdf
TNE12894-TNE12895.pdf
TNE12896-TNE12896.pdf
TNE12897-TNE12903.pdf
TNE12904-TNE12904.pdf
TNE12905-TNE12905.pdf
TNE12906-TNE12912.pdf
TNE12997-TNE12998.pdf
TNE12999-TNE13005.pdf
TNE13006-TNE13006.pdf
TNE13040-TNE13040.pdf
TNE13041-TNE13047.pdf
TNE13048-TNE13048.pdf
TNE13109-TNE13110.pdf
TNE13148-TNE13149.pdf
TNE13150-TNE13155.pdf
TNE13156-TNE13156.pdf
TNE13323-TNE13324.pdf
TNE13325-TNE13325.pdf
TNE13326-TNE13326.pdf
TNE13327-TNE13328.pdf
TNE13329-TNE13329.pdf
TNE13330-TNE13330.pdf
TNE13331-TNE13331.pdf
TNE13340-TNE13340.pdf
TNE13341-TNE13347.pdf
TNE13352-TNE13353.pdf
TNE13517-TNE13517.pdf
TNE13518-TNE13555.pdf
TNE13584-TNE13587.pdf
TNE13588-TNE13588.pdf
TNE13589-TNE13595.pdf
TNE13703-TNE13705.pdf
TNE13706-TNE13706.pdf
TNE13707-TNE13707.pdf
TNE13919-TNE13921.pdf
TNE13932-TNE13933.pdf
TNE13934-TNE13940.pdf
TNE13941-TNE13946.pdf

| |
|---|
| TNE13970-TNE13970.pdf |
| TNE13971-TNE13977.pdf |
| TNE14441-TNE14442.pdf |
| TNE14443-TNE14444.pdf |
| TNE14459-TNE14460.pdf |
| TNE14461-TNE14462.pdf |
| TNE14468-TNE14469.pdf |
| TNE14470-TNE14476.pdf |
| TNE14477-TNE14477.pdf |
| TNE14487-TNE14487.pdf |
| TPV 0940-0962 |
| TTM00071-TTM00085.pdf |
| TTM00086-TTM00086.pdf |
| TTM00090-TTM00090.pdf |
| TTM00091-TTM00091.pdf |
| TTM00130-TTM00130.pdf |
| TTM00131-TTM00131.pdf |
| TTM00821-TTM00821.pdf |
| TWC05969-TWC05970.pdf |
| TWC05971-TWC05972.pdf |
| TWC09820-TWC09823.pdf |
| TWC09824-TWC09827.pdf |
| TWC09869-TWC09869.pdf |
| TWC09870-TWC09876.pdf |
| TWC10074-TWC10074.pdf |
| TWC10075-TWC10080.pdf |
| TNE01904-TNE01906.pdf |
| TNE01907-TNE01909.pdf |
| TNE02359-TNE02359.pdf |
| TNE02360-TNE02360.pdf |
| TNE02380-TNE02380.pdf |
| TNE02394-TNE02394.pdf |
| TNE02433-TNE02433.pdf |
| TNE02722-TNE02725.pdf |
| TNE11070-TNE11070.pdf |
| TNE11071-TNE11123.pdf |
| TNE12067-TNE12068.pdf |
| TNE12069-TNE12070.pdf |
| TNE12071-TNE12084.pdf |
| TNE12085-TNE12086.pdf |
| TNE12087-TNE12100.pdf |
| TNE13015-TNE13018.pdf |
| TNE13108-TNE13108.pdf |
| TNE13114-TNE13114.pdf |
| TNE13450-TNE13451.pdf |
| TNE13452-TNE13453.pdf |
| TNE13499-TNE13499.pdf |

| |
|---|
| TNE13500-TNE13515.pdf |
| TNE14522-TNE14522.pdf |
| TNE14523-TNE14523.pdf |
| TNE14524-TNE14524.pdf |
| TNE14525-TNE14525.pdf |
| TLR00517.PDF |
| TLR00567.PDF |
| TLR00570.PDF |
| TNE01721-TNE01722.pdf |
| TNE01724-TNE01726.pdf |
| TNE01745-TNE01747.pdf |
| TNE01859-TNE01861.pdf |
| TNE01862-TNE01863.pdf |
| TNE01916-TNE01917.pdf |
| TNE01935-TNE01937.pdf |
| TNE01945-TNE01946.pdf |
| TNE02066-TNE02067.pdf |
| TNE02069-TNE02070.pdf |
| TNE02091-TNE02092.pdf |
| TNE02094-TNE02096.pdf |
| TNE02098-TNE02099.pdf |
| TNE02105-TNE02106.pdf |
| TNE02108-TNE02110.pdf |
| TNE02254-TNE02255.pdf |
| TNE02267-TNE02268.pdf |
| TNE02270-TNE02271.pdf |
| TNE02275-TNE02278.pdf |
| TNE02279-TNE02280.pdf |
| TNE02282-TNE02283.pdf |
| TNE02293-TNE02295.pdf |
| TNE02296-TNE02297.pdf |
| TNE02300-TNE02301.pdf |
| TNE02303-TNE02304.pdf |
| TNE02311-TNE02312.pdf |
| TNE02316-TNE02318.pdf |
| TNE02332-TNE02333.pdf |
| TNE02335-TNE02336.pdf |
| TNE02337-TNE02339.pdf |
| TNE02340-TNE02341.pdf |
| TNE02344-TNE02346.pdf |
| TNE02348-TNE02349.pdf |
| TNE02351-TNE02353.pdf |
| TNE02355-TNE02357.pdf |
| TNE02361-TNE02362.pdf |
| TNE02364-TNE02365.pdf |
| TNE02372-TNE02375.pdf |
| TNE02377-TNE02378.pdf |

TNE02381-TNE02383.pdf
TNE02386-TNE02389.pdf
TNE02395-TNE02398.pdf
TNE02400-TNE02402.pdf
TNE02407-TNE02409.pdf
TNE02411-TNE02413.pdf
TNE02418-TNE02423.pdf
TNE02426-TNE02427.pdf
TNE02429-TNE02431.pdf
TNE02435-TNE02436.pdf
TNE02446-TNE02447.pdf
TNE02448-TNE02449.pdf
TNE02451-TNE02453.pdf
TNE04024-TNE04025.pdf
TNE05546-TNE05548.pdf
TNE09506-TNE09507.pdf
TNE09508-TNE09509.pdf
TNE09510-TNE09512.pdf
TNE09513-TNE09514.pdf
TNE09515-TNE09519.pdf
TNE09520-TNE09521.pdf
TNE09522-TNE09525.pdf
TNE09526-TNE09527.pdf
TNE09528-TNE09529.pdf
TNE09530-TNE09531.pdf
TNE09532-TNE09533.pdf
TNE09534-TNE09535.pdf
TNE09536-TNE09537.pdf
TNE09538-TNE09539.pdf
TNE09540-TNE09542.pdf
TNE09543-TNE09544.pdf
TNE09545-TNE09546.pdf
TNE09547-TNE09548.pdf
TNE09549-TNE09550.pdf
TNE09551-TNE09552.pdf
TNE09553-TNE09554.pdf
TNE09555-TNE09556.pdf
TNE09557-TNE09558.pdf
TNE09559-TNE09560.pdf
TNE09561-TNE09562.pdf
TNE09563-TNE09564.pdf
TNE09565-TNE09566.pdf
TNE09567-TNE09570.pdf
TNE09571-TNE09572.pdf
TNE09573-TNE09574.pdf
TNE09575-TNE09576.pdf
TNE09577-TNE09579.pdf

| |
|---|
| TNE09580-TNE09582.pdf |
| TNE09583-TNE09584.pdf |
| TNE09585-TNE09586.pdf |
| TNE09587-TNE09588.pdf |
| TNE09589-TNE09590.pdf |
| TNE09591-TNE09592.pdf |
| TNE09593-TNE09594.pdf |
| TNE09595-TNE09596.pdf |
| TNE09597-TNE09599.pdf |
| TNE09600-TNE09601.pdf |
| TNE09602-TNE09603.pdf |
| TNE09604-TNE09605.pdf |
| TNE09606-TNE09609.pdf |
| TNE09610-TNE09612.pdf |
| TNE09613-TNE09615.pdf |
| TNE09616-TNE09617.pdf |
| TNE09618-TNE09619.pdf |
| TNE09620-TNE09621.pdf |
| TNE09622-TNE09624.pdf |
| TNE09625-TNE09627.pdf |
| TNE09628-TNE09629.pdf |
| TNE09630-TNE09631.pdf |
| TNE09632-TNE09633.pdf |
| TNE09634-TNE09635.pdf |
| TNE09636-TNE09637.pdf |
| TNE09638-TNE09639.pdf |
| TNE09640-TNE09641.pdf |
| TNE09642-TNE09643.pdf |
| TNE09644-TNE09645.pdf |
| TNE09646-TNE09647.pdf |
| TNE09648-TNE09651.pdf |
| TNE09652-TNE09653.pdf |
| TNE09654-TNE09657.pdf |
| TNE09658-TNE09661.pdf |
| TNE09662-TNE09663.pdf |
| TNE09664-TNE09666.pdf |
| TNE09667-TNE09668.pdf |
| TNE09669-TNE09671.pdf |
| TNE09672-TNE09673.pdf |
| TNE09674-TNE09675.pdf |
| TNE09676-TNE09679.pdf |
| TNE09680-TNE09683.pdf |
| TNE09684-TNE09685.pdf |
| TNE09686-TNE09688.pdf |
| TNE09689-TNE09690.pdf |
| TNE09691-TNE09692.pdf |
| TNE11021-TNE11022.pdf |

| |
|---|
| TNE11754-TNE11755.pdf |
| TNE11778-TNE11779.pdf |
| TNE12013-TNE12014.pdf |
| TNE12880-TNE12881.pdf |
| TNE12882-TNE12882.pdf |
| TNE13082-TNE13083.pdf |
| TNE13207-TNE13209.pdf |
| TNE13213-TNE13215.pdf |
| TNE13228-TNE13229.pdf |
| TNE13230-TNE13230.pdf |
| TNE13231-TNE13232.pdf |
| TNE13233-TNE13233.pdf |
| TNE13237-TNE13238.pdf |
| TNE13239-TNE13239.pdf |
| TNE13957-TNE13958.pdf |
| TNE14333-TNE14334.pdf |
| TNE14335-TNE14336.pdf |
| TCL 12211-12217 |
| TCL 12218-12223 |
| TCL 12310-12311 |
| TCL 7248-7278 |
| TCL 8293-8346 |
| TCL 8347-8418 |
| TCL 8419-8490 |
| TCL12987-TCL12988.pdf |
| TCL16476-TCL16482.pdf |
| TCL16694-TCL16694.pdf |
| TCL16695-TCL16701.pdf |
| TCL18506-TCL18507.pdf |
| TCL18663-TCL18663.pdf |
| TCL20725-TCL20726.pdf |
| TCL22430-TCL22431.pdf |
| TCL22432-TCL22454.pdf |
| TCL22455-TCL22456.pdf |
| TCL22457-TCL22479.pdf |
| TCL22688-TCL22689.pdf |
| TCL22690-TCL22691.pdf |
| TDF 0600 |
| TDM00022-TDM00022.pdf |
| TDM00023-TDM00027.pdf |
| TDM00044-TDM00044.pdf |
| TDM00045-TDM00053.pdf |
| TDM00079-TDM00079.pdf |
| TDM00081-TDM00085.pdf |
| TDM00086-TDM00087.pdf |
| TDM00088-TDM00089.pdf |
| TDM00090-TDM00091.pdf |

| |
|---|
| TDM00092-TDM00092.pdf |
| TDM00107-TDM00108.pdf |
| TLR00390.pdf |
| TLR00416.pdf |
| TLR00478.PDF |
| TLR00574.pdf |
| TLR00575.PDF |
| TLR00645.pdf |
| TLR00647.PDF |
| TNE01866-TNE01866.pdf |
| TNE02083-TNE02084.pdf |
| TNE02088-TNE02089.pdf |
| TNE02721-TNE02721.pdf |
| TNE02959-TNE02959.pdf |
| TNE03380-TNE03380.pdf |
| TNE03381-TNE03385.pdf |
| TNE03511-TNE03514.pdf |
| TNE05441-TNE05441.pdf |
| TNE05442-TNE05442.pdf |
| TNE05785-TNE05785.pdf |
| TNE06033-TNE06033.pdf |
| TNE07154-TNE07155.pdf |
| TNE07364-TNE07365.pdf |
| TNE07371-TNE07371.pdf |
| TNE07801-TNE07801.pdf |
| TNE09355-TNE09356.pdf |
| TNE09445-TNE09445.pdf |
| TNE09458-TNE09458.pdf |
| TNE09459-TNE09459.pdf |
| TNE09462-TNE09462.pdf |
| TNE10997-TNE10997.pdf |
| TNE10998-TNE10999.pdf |
| TNE11017-TNE11018.pdf |
| TNE11019-TNE11020.pdf |
| TNE14432-TNE14432.pdf |
| TNE14433-TNE14435.pdf |
| TNE14437-TNE14437.pdf |
| TNE14593-TNE14593.pdf |
| TNE14594-TNE14617.pdf |
| TTM00062-TTM00062.pdf |
| TWC02349-TWC02349.pdf |
| TWC05173-TWC05173.pdf |
| TWC05244-TWC05244.pdf |
| TWC05245-TWC05257.pdf |
| TWC05277-TWC05277.pdf |
| TWC05278-TWC05290.pdf |
| TWC05291-TWC05291.pdf |

| |
|---|
| TWC05312-TWC05324.pdf |
| TWC05325-TWC05325.pdf |
| TWC05326-TWC05338.pdf |
| TWC05349-TWC05349.pdf |
| TWC05350-TWC05360.pdf |
| TWC11091-TWC11092.pdf |
| TWC11214-TWC11214.pdf |
| TWC11321-TWC11321.pdf |
| TCL 6698-6729 |
| TDM00099-TDM00102.pdf |
| TDM00140-TDM00147.pdf |
| TNE05768-TNE05780.pdf |
| TNE06023-TNE06024.pdf |
| TNE06025-TNE06028.pdf |
| TNE06923-TNE06923.pdf |
| TNE06924-TNE06932.pdf |
| TNE10246-TNE10247.pdf |
| TNE10585-TNE10591.pdf |
| TNE12391-TNE12391.pdf |
| TNE12549-TNE12549.pdf |
| TNE12550-TNE12552.pdf |
| TNE14430-TNE14431.pdf |
| TNE14566-TNE14566.pdf |
| TNE14567-TNE14569.pdf |
| TRC00423-TRC00424.pdf |
| TTM00053-TTM00061.pdf |
| TTM00136-TTM00137.pdf |
| TTM00140-TTM00141.pdf |
| TTM00142-TTM00143.pdf |
| TVID 0014 |
| TCL 11049-11065 |
| TCL 11797 |
| TCL 12001-12004 |
| TCL 12080-12103 |
| TCL 12104-12124 |
| TCL 12125-12145 |
| TCL 12169-12171 |
| TCL 4423-4558 |
| TCL 4593-4634 |
| TCL 4635-4676 |
| TCL 5316-5370 |
| TCL 5377-5448 |
| TCL 5449-5607 |
| TCL 5801-5804 |
| TCL 5904 |
| TCL 5997-6057 |
| TCL 6058-6098 |

| |
|---|
| TCL 6099-6123 |
| TCL 6509 |
| TCL 6510 |
| TCL 6511-6539 |
| TCL 6907-6911 |
| TCL 7458-7467 |
| TCL 8006-8038 |
| TCL 8059 |
| TCL 8243-8292 |
| TCL 8491-8524 |
| TCL 9865-9871 |
| TCL 9872-9887 |
| TCL12766-TCL12769.pdf |
| TCL12770-TCL12885.pdf |
| TCL13038-TCL13098.pdf |
| TCL13099-TCL13106 (2).pdf |
| TCL13107-TCL13125.pdf |
| TCL13126-TCL13126.pdf |
| TCL13127-TCL13156.pdf |
| TCL13433-TCL13434.pdf |
| TCL13627-TCL13637.pdf |
| TCL13638-TCL13640.pdf |
| TCL13641-TCL13645.pdf |
| TCL13646-TCL13667.pdf |
| TCL13668-TCL13692.pdf |
| TCL13693-TCL13730.pdf |
| TCL13731-TCL13750.pdf |
| TCL13751-TCL13770.pdf |
| TCL13845-TCL13845.pdf |
| TCL13846-TCL13864.pdf |
| TCL13865-TCL13867.pdf |
| TCL13981-TCL13981.pdf |
| TCL13982-TCL13987.pdf |
| TCL13988-TCL14001.pdf |
| TCL14458-TCL14458.pdf |
| TCL14459-TCL14463.pdf |
| TCL14464-TCL14465.pdf |
| TCL14466-TCL14470.pdf |
| TCL16590-TCL16590.pdf |
| TCL16591-TCL16619.pdf |
| TCL17807-TCL17807.pdf |
| TCL17808-TCL17809.pdf |
| TCL20813-TCL21005.pdf |
| TCL21025-TCL21027.pdf |
| TCL21028-TCL21150.pdf |
| TDF 0514-0518 |
| TNE 0106-0165 |

| |
|---|
| TNE 1126-1185 |
| TNE09260-TNE09263.pdf |
| TNE12102-TNE12102.pdf |
| TNE12103-TNE12103.pdf |
| TNE12104-TNE12104.pdf |
| TNE12105-TNE12106.pdf |
| TNE12107-TNE12107.pdf |
| TNE12108-TNE12108.pdf |
| TNE12109-TNE12109.pdf |
| TPV 0121-0207 |
| TPV 0464-0465 |
| TPV 0466-0467 |
| TPV 0468-0546 |
| TPV 0550-0551 |
| TPV 0552-0600 |
| TPV 0601-0616 |
| TPV 0617-0626 |
| TPV 0627-0636 |
| TPV 0637-0660 |
| TPV 0661-0694 |
| TPV 0861-0862 |
| TPV 0863-0879 |
| TPV 0963-0993 |
| TPV 0994-1004 |
| TPV 1005-1015 |
| TPV 1251 |
| TPV 1252-1254 |
| TPV 1255-1458 |
| TPV 1459 |
| TPV 1460-1462 |
| TPV01590-TPV01590.pdf |
| TPV01591-TPV01592.pdf |
| TPV01593-TPV01593.pdf |
| TPV01596-TPV01596.pdf |
| TPV01597-TPV01623.pdf |
| TPV01693-TPV01693.pdf |
| TPV01694-TPV01720.pdf |
| TPV01961-TPV01961.pdf |
| TPV01962-TPV01973.pdf |
| TPV01974-TPV01974.pdf |
| TPV02170-TPV02170.pdf |
| TPV02171-TPV02244.pdf |
| TPV02245-TPV02246.pdf |
| TPV02247-TPV02247.pdf |
| TPV02253-TPV02253.pdf |
| TPV02342-TPV02343.pdf |
| TPV02365-TPV02370.pdf |

| |
|---|
| TPV02432-TPV02432.pdf |
| TPV02433-TPV02482.pdf |
| TPV02483-TPV02483.pdf |
| TPV02534-TPV02536.pdf |
| TPV02537-TPV02586.pdf |
| TPV02587-TPV02588.pdf |
| TPV02589-TPV02638.pdf |
| TPV02639-TPV02639.pdf |
| TPV02640-TPV02689.pdf |
| TPV02691-TPV02740.pdf |
| TPV02743-TPV02749.pdf |
| TWC 1845-1900 |
| TWC 1901-1974 |
| TWC 1975-2025 |
| TWC02359-TWC02360.pdf |
| TWC02382-TWC02382.pdf |
| TWC02383.PDF |
| TWC02391-TWC02393.pdf |
| TWC02597-TWC02597.pdf |
| TWC02598.PDF |
| TWC02727-TWC02727.pdf |
| TWC02728.PDF |
| TWC03289-TWC03289.pdf |
| TWC03293-TWC03293.pdf |
| TWC03683-TWC03684.pdf |
| TWC04018-TWC04025.pdf |
| TWC04044-TWC04045.pdf |
| TWC04046-TWC04052.pdf |
| TWC04091-TWC04092.pdf |
| TWC04218-TWC04220.pdf |
| TWC05171-TWC05172.pdf |
| TWC05196-TWC05197.pdf |
| TWC05198-TWC05217.pdf |
| TWC05218-TWC05219.pdf |
| TWC05220-TWC05243.pdf |
| TWC05292-TWC05311.pdf |
| TWC05361-TWC05361.pdf |
| TWC05362-TWC05392.pdf |
| TWC05393-TWC05413.pdf |
| TWC05414-TWC05434.pdf |
| TWC05435-TWC05435.pdf |
| TWC05436-TWC05459.pdf |
| TWC05460-TWC05461.pdf |
| TWC05462-TWC05482.pdf |
| TWC06547-TWC06551.pdf |
| TWC06552-TWC06600.pdf |
| TWC06674-TWC06674.pdf |

| |
|---|
| TWC06675-TWC06730.pdf |
| TWC07545-TWC07545.pdf |
| TWC07546-TWC07546.pdf |
| TWC07676-TWC07676.pdf |
| TWC07677-TWC07678.pdf |
| TWC07840-TWC07841.pdf |
| TWC07842-TWC07852.pdf |
| TWC08070-TWC08071.pdf |
| TWC08072-TWC08072.pdf |
| TWC08073-TWC08075.pdf |
| TWC08567-TWC08567.pdf |
| TWC08568-TWC08586.pdf |
| TWC08611-TWC08611.pdf |
| TWC08612-TWC08630.pdf |
| TWC08631-TWC08631.pdf |
| TWC08632-TWC08647.pdf |
| TWC08648-TWC08648.pdf |
| TWC08649-TWC08667.pdf |
| TWC08684-TWC08684.pdf |
| TWC08685-TWC08705.pdf |
| TWC08709-TWC08709.pdf |
| TWC08710-TWC08711.pdf |
| TWC08767-TWC08769.pdf |
| TWC08770-TWC08785.pdf |
| TWC08840-TWC08840.pdf |
| TWC08841-TWC08856.pdf |
| TWC08864-TWC08864.pdf |
| TWC08865-TWC08872.pdf |
| TWC09324-TWC09324.pdf |
| TWC09325-TWC09339.pdf |
| TWC09473-TWC09473.pdf |
| TWC09474-TWC09487.pdf |
| TWC09488-TWC09488.pdf |
| TWC09680-TWC09680.pdf |
| TWC09681-TWC09732.pdf |
| TWC09792-TWC09792.pdf |
| TWC09793-TWC09794.pdf |
| TWC09798-TWC09798.pdf |
| TWC09799-TWC09799.pdf |
| TWC09800-TWC09800.pdf |
| TWC09801-TWC09801.pdf |
| TWC09877-TWC09877.pdf |
| TWC09878-TWC09937.pdf |
| TWC10154-TWC10156.pdf |
| TWC10157-TWC10172.pdf |
| TWC10333-TWC10334.pdf |
| TWC10335-TWC10335.pdf |

| |
|---|
| TWC10567-TWC10567.pdf |
| TWC10568-TWC10623.pdf |
| TWC10691-TWC10691.pdf |
| TWC10692-TWC10701.pdf |
| TWC11141-TWC11141.pdf |
| TWC11142-TWC11142.pdf |
| TWC11209-TWC11211.pdf |
| TWC11212-TWC11212.pdf |
| TCL 0002-0206 |
| TCL 0207-0339 |
| TCL 0340-0391 |
| TCL 0392-0779 |
| TCL 0780-1196 |
| TCL 10014-10441 |
| TCL 10442-10452 |
| TCL 10459-10464 |
| TCL 10465-10497 |
| TCL 10498-10527 |
| TCL 10528-10535 |
| TCL 10536-10563 |
| TCL 10564-10569 |
| TCL 10570-10705 |
| TCL 10706-10850 |
| TCL 10851-10947 |
| TCL 10948-11048 |
| TCL 11103-11104 |
| TCL 11105-11112 |
| TCL 11113-11120 |
| TCL 11121-11126 |
| TCL 11127-11133 |
| TCL 11134-11150 |
| TCL 11151-11156 |
| TCL 11157-11158 |
| TCL 11159-11164 |
| TCL 11165-11178 |
| TCL 11179-11184 |
| TCL 11185-11190 |
| TCL 11191-11195 |
| TCL 11196-11222 |
| TCL 11223-11324 |
| TCL 11325-11424 |
| TCL 11425-11432 |
| TCL 11433-11451 |
| TCL 11452-11480 |
| TCL 11481-11503 |
| TCL 11512-11536 |
| TCL 11537-11565 |

| |
|---|
| TCL 11566-11638 |
| TCL 11639-11704 |
| TCL 11705-11715 |
| TCL 11716-11727 |
| TCL 11728-11739 |
| TCL 11740-11750 |
| TCL 11751-11752 |
| TCL 11753-11757 |
| TCL 11758-11762 |
| TCL 11763-11766 |
| TCL 11767-11769 |
| TCL 11770-11772 |
| TCL 11775-11796 |
| TCL 11798-11799 |
| TCL 11836 |
| TCL 11837-11845 |
| TCL 11846-11853 |
| TCL 11854-11862 |
| TCL 11863-11871 |
| TCL 11872-11880 |
| TCL 11881-11889 |
| TCL 11890-11898 |
| TCL 11899-11907 |
| TCL 11908-11916 |
| TCL 11917-11923 |
| TCL 11924-11930 |
| TCL 11931-11937 |
| TCL 11938-11944 |
| TCL 11945-11951 |
| TCL 11952-11958 |
| TCL 11959-11965 |
| TCL 11966-11972 |
| TCL 1197-1359 |
| TCL 11973-11979 |
| TCL 11980-11986 |
| TCL 11987-12000 |
| TCL 12005-12009 |
| TCL 12010-12036 |
| TCL 12037-12040 |
| TCL 12041-12063 |
| TCL 12064-12079 |
| TCL 12146-12168 |
| TCL 12172-12199 |
| TCL 12200-12210 |
| TCL 12224-12268 |
| TCL 12269-12309 |
| TCL 12312-12379 |

| |
|---|
| TCL 12397 |
| TCL 12398-12585 |
| TCL 12586-12587 |
| TCL 12588-12618 |
| TCL 12638-12659 |
| TCL 12660-12662 |
| TCL 12663-12673 |
| TCL 12674-12677 |
| TCL 12678 |
| TCL 12679 |
| TCL 1360-1556 |
| TCL 1642-1860 |
| TCL 1861-1878 |
| TCL 1879-1886 |
| TCL 1887-2025 |
| TCL 2026-2878 |
| TCL 2879-2896 |
| TCL 2897-3099 |
| TCL 3100-3108 |
| TCL 3109-3874 |
| TCL 3875-4045 |
| TCL 4046-4083 |
| TCL 4084-4262 |
| TCL 4263-4320 |
| TCL 4321-4378 |
| TCL 4379-4417 |
| TCL 4418-4420 |
| TCL 4677-4681 |
| TCL 4682-5013 |
| TCL 5014-5304 |
| TCL 5305-5315 |
| TCL 5608-5652 |
| TCL 5685-5702 |
| TCL 5703-5713 |
| TCL 5719-5766 |
| TCL 5805-5820 |
| TCL 5840-5876 |
| TCL 5877-5883 |
| TCL 6157-6195 |
| TCL 6196-6234 |
| TCL 6235-6273 |
| TCL 6274-6487 |
| TCL 6488-6494 |
| TCL 6495-6408 |
| TCL 6540-6657 |
| TCL 6658-6678 |
| TCL 6679-6685 |

| |
|---|
| TCL 6686-6692 |
| TCL 6693-6697 |
| TCL 6730-6732 |
| TCL 6733-6761 |
| TCL 6762-6842 |
| TCL 6843-6856 |
| TCL 6857-6890 |
| TCL 6912-6933 |
| TCL 6934-6995 |
| TCL 6996-7011 |
| TCL 7012-7031 |
| TCL 7032-7111 |
| TCL 7112-7127 |
| TCL 7128-7137 |
| TCL 7138-7170 |
| TCL 7171-7247 |
| TCL 7279-7457 |
| TCL 7468-7613 |
| TCL 7614-7786 |
| TCL 7827-7833 |
| TCL 7834-7843 |
| TCL 7844-7880 |
| TCL 7920-7922 |
| TCL 7923-7937 |
| TCL 7938-7966 |
| TCL 8039-8058 |
| TCL 8060-8062 |
| TCL 8063-8076 |
| TCL 8077-8091 |
| TCL 8092-8112 |
| TCL 8113-8172 |
| TCL 8173-8207 |
| TCL 8208-8242 |
| TCL 8525-8531 |
| TCL 8532-8551 |
| TCL 8552-8662 |
| TCL 8663-8675 |
| TCL 8676-8713 |
| TCL 8714-8769 |
| TCL 8770-8825 |
| TCL 8826-8876 |
| TCL 8877-8901 |
| TCL 8902-8935 |
| TCL 8936-8981 |
| TCL 8982-9064 |
| TCL 9065-9082 |
| TCL 9083-9120 |

| |
|---|
| TCL 9121 |
| TCL 9122-9168 |
| TCL 9169-9170 |
| TCL 9171 |
| TCL 9172-9350 |
| TCL 9351-9389 |
| TCL 9390-9428 |
| TCL 9429-9600 |
| TCL 9601-9630 |
| TCL 9631-9745 |
| TCL 9746-9752 |
| TCL 9753-9759 |
| TCL 9760-9864 |
| TCL 9888-9910 |
| TCL 9911-9950 |
| TCL 9951-10013 |
| TCL12681-TCL12681.pdf |
| TCL12682-TCL12689.pdf |
| TCL12704-TCL12704.pdf |
| TCL12705-TCL12705.pdf |
| TCL12718-TCL12732.pdf |
| TCL12733-TCL12733.pdf |
| TCL12734-TCL12749.pdf |
| TCL12750-TCL12765.pdf |
| TCL12886-TCL12888.pdf |
| TCL12889-TCL12891.pdf |
| TCL12892-TCL12892.pdf |
| TCL12893-TCL12899.pdf |
| TCL12900-TCL12900.pdf |
| TCL12901-TCL12921.pdf |
| TCL13195-TCL13195.pdf |
| TCL13196-TCL13214.pdf |
| TCL13215-TCL13215.pdf |
| TCL13216-TCL13244.pdf |
| TCL13264-TCL13264.pdf |
| TCL13265-TCL13268.pdf |
| TCL13269-TCL13429.pdf |
| TCL13771-TCL13771.pdf |
| TCL13772-TCL13773.pdf |
| TCL14014-TCL14015.pdf |
| TCL14016-TCL14044.pdf |
| TCL14045-TCL14046.pdf |
| TCL14047-TCL14051.pdf |
| TCL14057-TCL14057.pdf |
| TCL14058-TCL14072.pdf |

| |
|---|
| TCL14073-TCL14074.pdf |
| TCL14075-TCL14245.pdf |
| TCL14249-TCL14251.pdf |
| TCL14252-TCL14258.pdf |
| TCL14263-TCL14264.pdf |
| TCL14265-TCL14435.pdf |
| TCL14437-TCL14437.pdf |
| TCL14438-TCL14450.pdf |
| TCL14451-TCL14457.pdf |
| TCL14479-TCL14479.pdf |
| TCL14480-TCL14590.pdf |
| TCL14591-TCL14761.pdf |
| TCL15723-TCL15907.pdf |
| TCL15908-TCL15908.pdf |
| TCL15909-TCL15941.pdf |
| TCL15942-TCL15942.pdf |
| TCL15943-TCL15950.pdf |
| TCL15951-TCL15952.pdf |
| TCL15953-TCL15953.pdf |
| TCL15954-TCL15976.pdf |
| TCL15977-TCL15986.pdf |
| TCL15995-TCL15995.pdf |
| TCL15996-TCL16051.pdf |
| TCL16052-TCL16052.pdf |
| TCL16053-TCL16080.pdf |
| TCL16081-TCL16081.pdf |
| TCL16082-TCL16102.pdf |
| TCL16103-TCL16103.pdf |
| TCL16104-TCL16118.pdf |
| TCL16130-TCL16132.pdf |
| TCL16133-TCL16151.pdf |
| TCL16152-TCL16155.pdf |
| TCL16156-TCL16159.pdf |
| TCL16160-TCL16162.pdf |
| TCL16227-TCL16229.pdf |
| TCL16230-TCL16232.pdf |
| TCL16233-TCL16235.pdf |
| TCL16236-TCL16238.pdf |
| TCL16239-TCL16240.pdf |
| TCL16241-TCL16242.pdf |
| TCL16243-TCL16244.pdf |
| TCL16245-TCL16247.pdf |
| TCL16248-TCL16250.pdf |
| TCL16260-TCL16261.pdf |
| TCL16262-TCL16280.pdf |

| |
|---|
| TCL16281-TCL16285.pdf |
| TCL16300-TCL16300.pdf |
| TCL16368-TCL16369.pdf |
| TCL16370-TCL16395.pdf |
| TCL16404-TCL16405.pdf |
| TCL16406-TCL16412.pdf |
| TCL16465-TCL16466.pdf |
| TCL16467-TCL16475.pdf |
| TCL16483-TCL16491.pdf |
| TCL16629-TCL16629.pdf |
| TCL16630-TCL16646.pdf |
| TCL16725-TCL16725.pdf |
| TCL16726-TCL16732.pdf |
| TCL16749-TCL16750.pdf |
| TCL16751-TCL16953.pdf |
| TCL16956-TCL16957.pdf |
| TCL16958-TCL16976.pdf |
| TCL17097-TCL17097.pdf |
| TCL17098-TCL17160.pdf |
| TCL17161-TCL17161.pdf |
| TCL17162-TCL17166.pdf |
| TCL17167-TCL17204.pdf |
| TCL17205-TCL17231.pdf |
| TCL17379-TCL17379.pdf |
| TCL17380-TCL17386.pdf |
| TCL17387-TCL17387.pdf |
| TCL17388-TCL17389.pdf |
| TCL17439-TCL17440.pdf |
| TCL17441-TCL17494.pdf |
| TCL17495-TCL17554.pdf |
| TCL17555-TCL17555.pdf |
| TCL17556-TCL17609.pdf |
| TCL17610-TCL17669.pdf |
| TCL17670-TCL17788.pdf |
| TCL17810-TCL17810.pdf |
| TCL17811-TCL17818.pdf |
| TCL17819-TCL17821.pdf |
| TCL17822-TCL17829.pdf |
| TCL17830-TCL17831.pdf |
| TCL17832-TCL17839.pdf |
| TCL17852-TCL17852.pdf |
| TCL17853-TCL17912.pdf |
| TCL17953-TCL17954.pdf |
| TCL17955-TCL17955.pdf |
| TCL17956-TCL17960.pdf |

| |
|---|
| TCL17981-TCL17981.pdf |
| TCL17984-TCL17985.pdf |
| TCL17986-TCL17986.pdf |
| TCL17990-TCL17994.pdf |
| TCL17995-TCL17997.pdf |
| TCL17998-TCL18003.pdf |
| TCL18004-TCL18027.pdf |
| TCL18028-TCL18070.pdf |
| TCL18071-TCL18071.pdf |
| TCL18072-TCL18082.pdf |
| TCL18083-TCL18088.pdf |
| TCL18089-TCL18089.pdf |
| TCL18090-TCL18189.pdf |
| TCL18190-TCL18191.pdf |
| TCL18192-TCL18257.pdf |
| TCL18258-TCL18269.pdf |
| TCL18331-TCL18331.pdf |
| TCL18332-TCL18431.pdf |
| TCL18432-TCL18433.pdf |
| TCL18434-TCL18442.pdf |
| TCL18443-TCL18447.pdf |
| TCL18448-TCL18456.pdf |
| TCL18457-TCL18457.pdf |
| TCL18458-TCL18461.pdf |
| TCL18462-TCL18465.pdf |
| TCL18466-TCL18469.pdf |
| TCL18470-TCL18472.pdf |
| TCL18473-TCL18473.pdf |
| TCL18477-TCL18478.pdf |
| TCL18479-TCL18496.pdf |
| TCL18500-TCL18500.pdf |
| TCL18501-TCL18505.pdf |
| TCL18510-TCL18510.pdf |
| TCL18511-TCL18515.pdf |
| TCL18516-TCL18522.pdf |
| TCL18649-TCL18649.pdf |
| TCL18650-TCL18655.pdf |
| TCL18656-TCL18656.pdf |
| TCL18657-TCL18662.pdf |
| TCL18664-TCL18668.pdf |
| TCL18669-TCL18673.pdf |
| TCL18674-TCL18674.pdf |
| TCL18675-TCL18679.pdf |
| TCL18680-TCL18682.pdf |
| TCL18683-TCL18900.pdf |

| |
|---|
| TCL18901-TCL18943.pdf |
| TCL18944-TCL18945.pdf |
| TCL18946-TCL19148.pdf |
| TCL19149-TCL19150.pdf |
| TCL19151-TCL19152.pdf |
| TCL19153-TCL19370.pdf |
| TCL19371-TCL19413.pdf |
| TCL19414-TCL19414.pdf |
| TCL19415-TCL19519.pdf |
| TCL19520-TCL19520.pdf |
| TCL19521-TCL19723.pdf |
| TCL19724-TCL20576.pdf |
| TCL20577-TCL20723.pdf |
| TCL20724-TCL20724.pdf |
| TCL20811-TCL20812.pdf |
| TCL21006-TCL21007.pdf |
| TCL21008-TCL21018.pdf |
| TCL21019-TCL21024.pdf |
| TCL21151-TCL21151.pdf |
| TCL21152-TCL21152.pdf |
| TCL21153-TCL21161.pdf |
| TCL21162-TCL21162.pdf |
| TCL21163-TCL21179.pdf |
| TCL21182-TCL21182.pdf |
| TCL21183-TCL21236.pdf |
| TCL21237-TCL21237.pdf |
| TCL21238-TCL21434.pdf |
| TCL21435-TCL21822.pdf |
| TCL21823-TCL22239.pdf |
| TCL22240-TCL22402.pdf |
| TCL22403-TCL22404.pdf |
| TCL22405-TCL22411.pdf |
| TCL22412-TCL22428.pdf |
| TCL22429-TCL22429.pdf |
| TCL22499-TCL22499.pdf |
| TCL22500-TCL22507.pdf |
| TCL22508-TCL22524.pdf |
| TCL22525-TCL22525.pdf |
| TCL22526-TCL22527.pdf |
| TCL22528-TCL22528.pdf |
| TCL22529-TCL22535.pdf |
| TCL22536-TCL22551.pdf |
| TCL22692-TCL22692.pdf |
| TCL22693-TCL22708.pdf |
| TCL22709-TCL22709.pdf |

| |
|---|
| TCL22710-TCL22716.pdf |
| TCL22717-TCL22717.pdf |
| TCL22916-TCL22922.pdf |
| TDF 0582-0594 |
| TLR00090.PDF |
| TLR00104.PDF |
| TLR00107.PDF |
| TLR00143.PDF |
| TLR00310.PDF |
| TLR00311.PDF |
| TLR00494.PDF |
| TNE 0081-0105 |
| TPV 0880-0939 |
| TPV 1016-1031 |
| TPV 1032-1053 |
| TPV 1054-1135 |
| TPV 1136-1176 |
| TPV 1177-1250 |
| TPV 1463-1473 |
| TPV01790-TPV01960.pdf |
| TPV01975-TPV02039.pdf |
| TPV02290-TPV02290.pdf |
| TPV02291-TPV02320.pdf |
| TPV02344-TPV02364.pdf |
| TPV02371-TPV02415.pdf |
| TSTU 0001-0107 |
| TSTU 0108-0286 |
| TSTU 0287-0345 |
| TSTU 0346-0396 |
| TSTU 0397-0495 |
| TTM00179-TTM00179.pdf |
| TTM00180-TTM00235.pdf |
| TTM00236-TTM00406.pdf |
| TTM00407-TTM00625.pdf |
| TTM00652-TTM00653.pdf |
| TTM00654-TTM00716.pdf |
| TTM00717-TTM00739.pdf |
| TTM00740-TTM00768.pdf |
| TTM00769-TTM00775.pdf |
| TTM00776-TTM00777.pdf |
| TWB 0109-TWB 0214.pdf |
| TWB 0215-TWB 0283.pdf |
| TWC04875-TWC04875.pdf |
| TWC05018-TWC05018.pdf |
| TWC05100-TWC05100.pdf |

| |
|---|
| TWC05101-TWC05162.pdf |
| TWC05174-TWC05194.pdf |
| TWC06630-TWC06631.pdf |
| TWC06632-TWC06651.pdf |
| TWC06847-TWC06860.pdf |
| TWC06861-TWC07039.pdf |
| TWC07040-TWC07242.pdf |
| TWC09340-TWC09340.pdf |
| TWC09341-TWC09461.pdf |
| TWC11215-TWC11314.pdf |
| TWC11322-TWC11421.pdf |
| TLR00300.PDF |
| TLR00428.PDF |
| TLR00454.PDF |
| TLR00457.PDF |
| TLR00503.PDF |
| TLR00507.PDF |
| TLR00513.PDF |
| TLR00530.PDF |
| TLR00539.PDF |
| TLR00547.PDF |
| TLR00553.PDF |
| TNE 1614-1617 |
| TNE 1618-1619 |
| TNE02263-TNE02265.pdf |
| TNE02481-TNE02482.pdf |
| TNE02483-TNE02512.pdf |
| TNE02513-TNE02514.pdf |
| TNE02515-TNE02566.pdf |
| TNE02594-TNE02594.pdf |
| TNE02596-TNE02596.pdf |
| TNE02943-TNE02948.pdf |
| TNE03028-TNE03029.pdf |
| TNE03133-TNE03133.pdf |
| TNE03136-TNE03137.pdf |
| TNE03393-TNE03394.pdf |
| TNE03395-TNE03395.pdf |
| TNE03397-TNE03397.pdf |
| TNE03399-TNE03399.pdf |
| TNE03401-TNE03403.pdf |
| TNE03405-TNE03406.pdf |
| TNE03407-TNE03407.pdf |
| TNE03409-TNE03409.pdf |
| TNE03411-TNE03411.pdf |
| TNE03413-TNE03415.pdf |

| |
|---|
| TNE03750-TNE03750.pdf |
| TNE03751-TNE03759.pdf |
| TNE03829-TNE03830.pdf |
| TNE03842-TNE03842.pdf |
| TNE03843-TNE03843.pdf |
| TNE04223-TNE04224.pdf |
| TNE04705-TNE04706.pdf |
| TNE04707-TNE04708.pdf |
| TNE04709-TNE04709.pdf |
| TNE04710-TNE04767.pdf |
| TNE04979-TNE04981.pdf |
| TNE04982-TNE04982.pdf |
| TNE04985-TNE04987.pdf |
| TNE04988-TNE04988.pdf |
| TNE04991-TNE04993.pdf |
| TNE04994-TNE04996.pdf |
| TNE05071-TNE05073.pdf |
| TNE05085-TNE05085.pdf |
| TNE05105-TNE05108.pdf |
| TNE05109-TNE05112.pdf |
| TNE05113-TNE05116.pdf |
| TNE05201-TNE05201.pdf |
| TNE05672-TNE05672.pdf |
| TNE05673-TNE05673.pdf |
| TNE05674-TNE05677.pdf |
| TNE05678-TNE05682.pdf |
| TNE06034-TNE06034.pdf |
| TNE06383-TNE06383.pdf |
| TNE06384-TNE06384.pdf |
| TNE06385-TNE06385.pdf |
| TNE06386-TNE06386.pdf |
| TNE06553-TNE06554.pdf |
| TNE06595-TNE06595.pdf |
| TNE06598-TNE06599.pdf |
| TNE06600-TNE06600.pdf |
| TNE06828-TNE06828.pdf |
| TNE07415-TNE07417.pdf |
| TNE07521-TNE07522.pdf |
| TNE07523-TNE07524.pdf |
| TNE07525-TNE07526.pdf |
| TNE07527-TNE07527.pdf |
| TNE07528-TNE07528.pdf |
| TNE07545-TNE07545.pdf |
| TNE07546-TNE07546.pdf |
| TNE07749-TNE07750.pdf |

| |
|---|
| TNE09259-TNE09259.pdf |
| TNE09402-TNE09404.pdf |
| TNE09419-TNE09419.pdf |
| TNE09420-TNE09422.pdf |
| TNE09423-TNE09425.pdf |
| TNE09430-TNE09430.pdf |
| TNE09435-TNE09437.pdf |
| TNE09438-TNE09438.pdf |
| TNE09439-TNE09439.pdf |
| TNE09440-TNE09440.pdf |
| TNE09441-TNE09442.pdf |
| TNE09693-TNE09695.pdf |
| TNE09696-TNE09696.pdf |
| TNE09697-TNE09697.pdf |
| TNE09723-TNE09724.pdf |
| TNE09726-TNE09727.pdf |
| TNE09909-TNE09914.pdf |
| TNE09915-TNE09916.pdf |
| TNE09917-TNE10016.pdf |
| TNE10017-TNE10018.pdf |
| TNE10028-TNE10028.pdf |
| TNE10914-TNE10914.pdf |
| TNE10915-TNE10915.pdf |
| TNE10955-TNE10955.pdf |
| TNE10968-TNE10968.pdf |
| TNE10969-TNE10969.pdf |
| TNE11132-TNE11132.pdf |
| TNE11138-TNE11138.pdf |
| TNE11144-TNE11144.pdf |
| TNE11145-TNE11148.pdf |
| TNE11149-TNE11248.pdf |
| TNE11272-TNE11273.pdf |
| TNE11274-TNE11274.pdf |
| TNE11276-TNE11276.pdf |
| TNE11406-TNE11406.pdf |
| TNE11407-TNE11506.pdf |
| TNE11519-TNE11519.pdf |
| TNE11756-TNE11757.pdf |
| TNE11758-TNE11775.pdf |
| TNE11777-TNE11777.pdf |
| TNE12749-TNE12750.pdf |
| TNE12751-TNE12751.pdf |
| TNE13085-TNE13086.pdf |
| TNE13093-TNE13093.pdf |
| TNE13095-TNE13095.pdf |

| |
|---|
| TNE13097-TNE13097.pdf |
| TNE13099-TNE13099.pdf |
| TNE13101-TNE13101.pdf |
| TNE13102-TNE13102.pdf |
| TNE13164-TNE13164.pdf |
| TNE13165-TNE13168.pdf |
| TNE13169-TNE13169.pdf |
| TNE13170-TNE13170.pdf |
| TNE13172-TNE13173.pdf |
| TNE13175-TNE13175.pdf |
| TNE13176-TNE13176.pdf |
| TNE13177-TNE13177.pdf |
| TNE13178-TNE13178.pdf |
| TNE13179-TNE13179.pdf |
| TNE13180-TNE13180.pdf |
| TNE13216-TNE13217.pdf |
| TNE13218-TNE13218.pdf |
| TNE13219-TNE13219.pdf |
| TNE13220-TNE13221.pdf |
| TNE13222-TNE13223.pdf |
| TNE13224-TNE13224.pdf |
| TNE13225-TNE13225.pdf |
| TNE13240-TNE13241.pdf |
| TNE13960-TNE13961.pdf |
| TNE14395-TNE14396.pdf |
| TNE14397-TNE14398.pdf |
| TNE14533-TNE14533.pdf |
| TRC00610-TRC00610.pdf |
| TRC00611-TRC00613.pdf |
| TRC00641-TRC00641.pdf |
| TRC00642-TRC00644.pdf |
| TRC00645-TRC00645.pdf |
| TRC00646-TRC00648.pdf |
| TCL 12619-12628 |
| TCL 12680 |
| TCL 1631-1641 |
| TCL 5905-5926 |
| TCL12690-TCL12691.pdf |
| TCL12692-TCL12703.pdf |
| TCL12922-TCL12922.pdf |
| TCL12923-TCL12976.pdf |
| TCL12977-TCL12986.pdf |
| TCL13809-TCL13810.pdf |
| TCL13811-TCL13831.pdf |
| TCL13839-TCL13839.pdf |

| |
|---|
| TCL13840-TCL13844.pdf |
| TCL14002-TCL14004.pdf |
| TCL14005-TCL14013.pdf |
| TCL14052-TCL14052.pdf |
| TCL14259-TCL14259.pdf |
| TCL14260-TCL14262.pdf |
| TCL14471-TCL14471.pdf |
| TCL14472-TCL14478.pdf |
| TCL15987-TCL15987.pdf |
| TCL15988-TCL15994.pdf |
| TCL16119-TCL16119.pdf |
| TCL16120-TCL16129.pdf |
| TCL16163-TCL16163.pdf |
| TCL16164-TCL16176.pdf |
| TCL16286-TCL16286.pdf |
| TCL16287-TCL16299.pdf |
| TCL16413-TCL16413.pdf |
| TCL16414-TCL16428.pdf |
| TCL16429-TCL16429.pdf |
| TCL16430-TCL16449.pdf |
| TCL16492-TCL16492.pdf |
| TCL16493-TCL16495.pdf |
| TCL16647-TCL16647.pdf |
| TCL16648-TCL16693.pdf |
| TCL16702-TCL16702.pdf |
| TCL16703-TCL16717.pdf |
| TCL16718-TCL16718.pdf |
| TCL16719-TCL16724.pdf |
| TCL16733-TCL16735.pdf |
| TCL16736-TCL16748.pdf |
| TCL16977-TCL16977.pdf |
| TCL16978-TCL17000.pdf |
| TCL17074-TCL17074.pdf |
| TCL17075-TCL17084.pdf |
| TCL17085-TCL17085.pdf |
| TCL17086-TCL17096.pdf |
| TCL17232-TCL17236.pdf |
| TCL17237-TCL17246.pdf |
| TCL17247-TCL17250.pdf |
| TCL17251-TCL17265.pdf |
| TCL17266-TCL17266.pdf |
| TCL17267-TCL17310.pdf |
| TCL17311-TCL17311.pdf |
| TCL17312-TCL17317.pdf |
| TCL17318-TCL17320.pdf |

| |
|---|
| TCL17321-TCL17321.pdf |
| TCL17322-TCL17358.pdf |
| TCL17362-TCL17362.pdf |
| TCL17363-TCL17378.pdf |
| TCL17390-TCL17391.pdf |
| TCL17392-TCL17402.pdf |
| TCL17840-TCL17840.pdf |
| TCL17841-TCL17851.pdf |
| TCL17913-TCL17914.pdf |
| TCL17915-TCL17931.pdf |
| TCL17932-TCL17932.pdf |
| TCL17933-TCL17942.pdf |
| TCL17943-TCL17943.pdf |
| TCL17944-TCL17952.pdf |
| TCL17961-TCL17961.pdf |
| TCL17962-TCL17980.pdf |
| TCL18270-TCL18273.pdf |
| TCL18274-TCL18282.pdf |
| TCL18283-TCL18285.pdf |
| TCL18286-TCL18292.pdf |
| TCL18293-TCL18295.pdf |
| TCL18296-TCL18312.pdf |
| TCL18313-TCL18313.pdf |
| TCL18314-TCL18330.pdf |
| TCL18623-TCL18623.pdf |
| TCL18624-TCL18648.pdf |
| TCL22480-TCL22482.pdf |
| TCL22483-TCL22498.pdf |
| TCL22718-TCL22719.pdf |
| TCL22720-TCL22726.pdf |
| TCL22727-TCL22727.pdf |
| TCL22728-TCL22733.pdf |
| TCL22734-TCL22736.pdf |
| TCL22737-TCL22747.pdf |
| TCL22748-TCL22751.pdf |
| TCL22752-TCL22763.pdf |
| TCL22764-TCL22765.pdf |
| TCL22766-TCL22865.pdf |
| TCL22866-TCL22869.pdf |
| TCL22870-TCL22882.pdf |
| TCL22883-TCL22883.pdf |
| TCL22884-TCL22888.pdf |
| TCL22889-TCL22892.pdf |
| TCL22893-TCL22893.pdf |
| TCL22894-TCL22897.pdf |

| |
|---|
| TCL22898-TCL22901.pdf |
| TWC04758-TWC04758.pdf |
| TWC06652-TWC06652.pdf |
| TWC06653-TWC06667.pdf |
| TWC06668-TWC06668.pdf |
| TWC06669-TWC06673.pdf |
| TWC06731-TWC06731.pdf |
| TWC06732-TWC06746.pdf |
| TWC06747-TWC06748.pdf |
| TWC06749-TWC06772.pdf |
| TWC06773-TWC06773.pdf |
| TWC06774-TWC06789.pdf |
| TWC06790-TWC06791.pdf |
| TWC06792-TWC06804.pdf |
| TWC06805-TWC06805.pdf |
| TWC06806-TWC06816.pdf |
| TWC06817-TWC06818.pdf |
| TWC06819-TWC06835.pdf |
| TWC06836-TWC06836.pdf |
| TWC06837-TWC06846.pdf |
| TWC08712-TWC08719.pdf |
| TWC08720-TWC08720.pdf |
| TWC11215-TWC11314.pdf |
| TWC11322-TWC11421.pdf |
| TCL14246-TCL14247.pdf |
| TCL14248-TCL14248.pdf |
| TCL22552-TCL22552.pdf |
| TCL22553-TCL22580.pdf |
| TCL22581-TCL22601.pdf |
| TCL22602-TCL22623.pdf |
| TCL22624-TCL22624.pdf |
| TCL22625-TCL22646.pdf |
| TCL22647-TCL22668.pdf |
| TCL22669-TCL22669.pdf |
| TCL22670-TCL22670.pdf |
| TCL22671-TCL22671.pdf |
| TCL22672-TCL22672.pdf |
| TCL22673-TCL22674.pdf |
| TCL22675-TCL22675.pdf |
| TCL22676-TCL22684.pdf |
| TCL22685-TCL22685.pdf |
| TCL22686-TCL22687.pdf |
| TDM00028-TDM00028.pdf |
| TDM00029-TDM00035.pdf |
| Tlr00417.pdf |

| |
|---|
| TNE02628-TNE02629.pdf |
| TNE04768-TNE04768.pdf |
| TNE04769-TNE04776.pdf |
| TNE06387-TNE06387.pdf |
| TNE06388-TNE06433.pdf |
| TNE07156-TNE07157.pdf |
| TNE09895-TNE09895.pdf |
| TNE09896-TNE09901.pdf |
| TNE11124-TNE11124.pdf |
| TNE11125-TNE11125.pdf |
| TNE11126-TNE11126.pdf |
| TNE11127-TNE11127.pdf |
| TNE11347-TNE11347.pdf |
| TNE11348-TNE11395.pdf |
| TNE11396-TNE11396.pdf |
| TNE11529-TNE11529.pdf |
| TNE11530-TNE11566.pdf |
| TNE11567-TNE11571.pdf |
| TNE11573-TNE11573.pdf |
| TNE11574-TNE11574.pdf |
| TNE11575-TNE11606.pdf |
| TNE13021-TNE13021.pdf |
| TNE13022-TNE13024.pdf |
| TNE13025-TNE13026.pdf |
| TNE13027-TNE13028.pdf |
| TNE13050-TNE13051.pdf |
| TNE13052-TNE13054.pdf |
| TNE13055-TNE13057.pdf |
| TNE13058-TNE13059.pdf |
| TNE13060-TNE13060.pdf |
| TNE14447-TNE14447.pdf |
| TNE14448-TNE14448.pdf |
| TNE14478-TNE14479.pdf |
| TNE14480-TNE14481.pdf |
| TNE14482-TNE14484.pdf |
| TNE14485-TNE14486.pdf |
| TNE14488-TNE14489.pdf |
| TNE14490-TNE14491.pdf |
| TNE14492-TNE14494.pdf |
| TNE14495-TNE14497.pdf |
| TNE14498-TNE14499.pdf |
| TNE14500-TNE14500.pdf |
| TNE14501-TNE14502.pdf |
| TPV02867-TPV02867.pdf |
| TPV02868-TPV02870.pdf |

| |
|---|
| TWC05163-TWC05163.pdf |
| TWC05164-TWC05170.pdf |
| TWC07464-TWC07464.pdf |
| TWC07465-TWC07465.pdf |
| TWC07466-TWC07467.pdf |
| TWC07520-TWC07521.pdf |
| TWC07522-TWC07527.pdf |
| TWC09177-TWC09177.pdf |
| TWC09178-TWC09189.pdf |
| TWC09979-TWC09979.pdf |
| TWC09980-TWC10003.pdf |
| TNE 0196-0205 |
| TNE 0206-0214 |
| TNE 0215-0224 |
| TNE 0225-0234 |
| TNE 0235-0243 |
| TNE 0244-0251 |
| TNE 0252-0259 |
| TNE 0260-0268 |
| TNE 0269-0277 |
| TNE 0278-0286 |
| TNE 0650-0659 |
| TNE 0663-0672 |
| TNE 0676-0684 |
| TNE 0690-0698 |
| TNE 0703-0710 |
| TNE 0714-0720 |
| TNE 0745-0753 |
| TNE 0758-0767 |
| TNE 0771-0779 |
| TNE 0829-0837 |
| TNE 0838-0846 |
| TNE 0869-0879 |
| TNE 0898-0907 |
| TNE 0946-0963 |
| TNE 1494-1503 |
| TNE 1561-1586 |
| TNE 1587-1598 |
| TNE02584-TNE02584.pdf |
| TNE04021-TNE04021.pdf |
| TNE04172-TNE04173.pdf |
| TNE04180-TNE04180.pdf |
| TNE04186-TNE04187.pdf |
| TNE04225-TNE04225.pdf |
| TNE04328-TNE04328.pdf |

| |
|---|
| TNE04330-TNE04330.pdf |
| TNE04333-TNE04333.pdf |
| TNE04408-TNE04408.pdf |
| TNE04409-TNE04508.pdf |
| TNE04511-TNE04511.pdf |
| TNE04525-TNE04525.pdf |
| TNE04538-TNE04539.pdf |
| TNE04674-TNE04674.pdf |
| TNE04675-TNE04685.pdf |
| TNE04691-TNE04691.pdf |
| TNE05003-TNE05005.pdf |
| TNE05080-TNE05082.pdf |
| TNE05083-TNE05084.pdf |
| TNE05086-TNE05087.pdf |
| TNE05101-TNE05101.pdf |
| TNE05102-TNE05102.pdf |
| TNE05197-TNE05200.pdf |
| TNE05202-TNE05205.pdf |
| TNE05206-TNE05209.pdf |
| TNE05210-TNE05212.pdf |
| TNE05213-TNE05213.pdf |
| TNE05214-TNE05219.pdf |
| TNE05251-TNE05254.pdf |
| TNE05255-TNE05269.pdf |
| TNE05283-TNE05287.pdf |
| TNE05288-TNE05292.pdf |
| TNE05293-TNE05301.pdf |
| TNE05302-TNE05307.pdf |
| TNE05436-TNE05440.pdf |
| TNE05443-TNE05446.pdf |
| TNE05447-TNE05450.pdf |
| TNE05451-TNE05454.pdf |
| TNE05455-TNE05458.pdf |
| TNE05459-TNE05461.pdf |
| TNE05462-TNE05464.pdf |
| TNE05530-TNE05532.pdf |
| TNE05533-TNE05533.pdf |
| TNE05542-TNE05542.pdf |
| TNE05576-TNE05576.pdf |
| TNE05580-TNE05580.pdf |
| TNE05615-TNE05619.pdf |
| TNE05622-TNE05625.pdf |
| TNE05637-TNE05642.pdf |
| TNE05693-TNE05739.pdf |
| TNE05740-TNE05746.pdf |

| |
|---|
| TNE05749-TNE05753.pdf |
| TNE05754-TNE05757.pdf |
| TNE05758-TNE05758.pdf |
| TNE05759-TNE05762.pdf |
| TNE05763-TNE05765.pdf |
| TNE05766-TNE05766.pdf |
| TNE05904-TNE05905.pdf |
| TNE05906-TNE05907.pdf |
| TNE05909-TNE05910.pdf |
| TNE06031-TNE06032.pdf |
| TNE06126-TNE06127.pdf |
| TNE06601-TNE06601.pdf |
| TNE06829-TNE06829.pdf |
| TNE07266-TNE07266.pdf |
| TNE07268-TNE07268.pdf |
| TNE07368-TNE07370.pdf |
| TNE07412-TNE07414.pdf |
| TNE07541-TNE07541.pdf |
| TNE07542-TNE07544.pdf |
| TNE07755-TNE07759.pdf |
| TNE07760-TNE07762.pdf |
| TNE07763-TNE07767.pdf |
| TNE07772-TNE07774.pdf |
| TNE07795-TNE07795.pdf |
| TNE07796-TNE07796.pdf |
| TNE07807-TNE07807.pdf |
| TNE09806-TNE09807.pdf |
| TNE10060-TNE10060.pdf |
| TNE10073-TNE10075.pdf |
| TNE10076-TNE10086.pdf |
| TNE10095-TNE10095.pdf |
| TNE10107-TNE10108.pdf |
| TNE10140-TNE10141.pdf |
| TNE10142-TNE10143.pdf |
| TNE10144-TNE10144.pdf |
| TNE10145-TNE10244.pdf |
| TNE10245-TNE10245.pdf |
| TNE10260-TNE10260.pdf |
| TNE10261-TNE10261.pdf |
| TNE10285-TNE10285.pdf |
| TNE10287-TNE10287.pdf |
| TNE10288-TNE10293.pdf |
| TNE10483-TNE10483.pdf |
| TNE10507-TNE10513.pdf |
| TNE10514-TNE10518.pdf |

| |
|---|
| TNE10519-TNE10523.pdf |
| TNE10662-TNE10662.pdf |
| TNE10925-TNE10925.pdf |
| TNE10962-TNE10964.pdf |
| TNE10965-TNE10967.pdf |
| TNE11027-TNE11027.pdf |
| TNE11041-TNE11041.pdf |
| TNE11042-TNE11042.pdf |
| TNE11780-TNE11783.pdf |
| TNE11785-TNE11788.pdf |
| TNE11791-TNE11793.pdf |
| TNE12736-TNE12736.pdf |
| TNE12737-TNE12737.pdf |
| TNE12762-TNE12762.pdf |
| TNE12883-TNE12883.pdf |
| TNE13078-TNE13079.pdf |
| TNE13080-TNE13080.pdf |
| TNE13236-TNE13236.pdf |
| TNE13348-TNE13348.pdf |
| TNE13349-TNE13350.pdf |
| TNE13351-TNE13351.pdf |
| TNE13492-TNE13493.pdf |
| TNE13579-TNE13583.pdf |
| TNE13596-TNE13599.pdf |
| TNE13922-TNE13925.pdf |
| TNE13926-TNE13928.pdf |
| TNE13929-TNE13931.pdf |
| TNE13949-TNE13950.pdf |
| TNE13951-TNE13952.pdf |
| TNE13953-TNE13953.pdf |
| TNE13954-TNE13954.pdf |
| TNE13956-TNE13956.pdf |
| TNE13978-TNE13979.pdf |
| TNE14386-TNE14386.pdf |
| TNE14517-TNE14517.pdf |
| TRC00421-TRC00421.pdf |
| TRC00437-TRC00437.pdf |
| TRC00438-TRC00439.pdf |
| TRC00440-TRC00440.pdf |
| TRC00441-TRC00442.pdf |
| TRC00443-TRC00443.pdf |
| TRC00444-TRC00445.pdf |
| TRC00446-TRC00446.pdf |
| TRC00447-TRC00448.pdf |
| TRC00449-TRC00449.pdf |

| |
|---|
| TRC00450-TRC00451.pdf |
| TRC00452-TRC00452.pdf |
| TRC00453-TRC00453.pdf |
| TRC00454-TRC00455.pdf |
| TRC00456-TRC00456.pdf |
| TRC00457-TRC00457.pdf |
| TRC00458-TRC00459.pdf |
| TRC00460-TRC00460.pdf |
| TRC00461-TRC00461.pdf |
| TRC00462-TRC00462.pdf |
| TRC00467-TRC00467.pdf |
| TRC00468-TRC00468.pdf |
| TRC00469-TRC00469.pdf |
| TRC00470-TRC00470.pdf |
| TRC00518-TRC00519.pdf |
| TRC00520-TRC00521.pdf |
| TRC00522-TRC00523.pdf |
| TRC00524-TRC00525.pdf |
| TRC00526-TRC00526.pdf |
| TRC00527-TRC00528.pdf |
| TRC00529-TRC00529.pdf |
| TRC00530-TRC00530.pdf |
| TRC00534-TRC00534.pdf |
| TRC00535-TRC00535.pdf |
| TRC00536-TRC00536.pdf |
| TRC00537-TRC00538.pdf |
| TRC00539-TRC00539.pdf |
| TRC00540-TRC00540.pdf |
| TRC00541-TRC00541.pdf |
| TRC00542-TRC00543.pdf |
| TRC00544-TRC00544.pdf |
| TRC00545-TRC00545.pdf |
| TRC00546-TRC00546.pdf |
| TRC00547-TRC00547.pdf |
| TRC00548-TRC00548.pdf |
| TRC00549-TRC00549.pdf |
| TRC00550-TRC00550.pdf |
| TRC00551-TRC00551.pdf |
| TRC00552-TRC00552.pdf |
| TRC00553-TRC00554.pdf |
| TRC00555-TRC00555.pdf |
| TRC00556-TRC00556.pdf |
| TRC00557-TRC00557.pdf |
| TRC00558-TRC00558.pdf |
| TRC00559-TRC00559.pdf |

| |
|---|
| TRC00560-TRC00560.pdf |
| TRC00561-TRC00561.pdf |
| TRC00562-TRC00563.pdf |
| TRC00564-TRC00564.pdf |
| TRC00567-TRC00568.pdf |
| TRC00569-TRC00569.pdf |
| TRC00570-TRC00570.pdf |
| TRC00571-TRC00572.pdf |
| TRC00573-TRC00573.pdf |
| TRC00574-TRC00574.pdf |
| TRC00575-TRC00575.pdf |
| TRC00576-TRC00576.pdf |
| TRC00577-TRC00577.pdf |
| TRC00578-TRC00579.pdf |
| TRC00580-TRC00580.pdf |
| TRC00581-TRC00582.pdf |
| TRC00583-TRC00583.pdf |
| TRC00584-TRC00585.pdf |
| TRC00586-TRC00586.pdf |
| TRC00587-TRC00587.pdf |
| TRC00588-TRC00589.pdf |
| TRC00590-TRC00590.pdf |
| TRC00591-TRC00592.pdf |
| TRC00593-TRC00593.pdf |
| TRC00594-TRC00594.pdf |
| TRC00595-TRC00596.pdf |
| TRC00597-TRC00597.pdf |
| TRC00598-TRC00599.pdf |
| TRC00600-TRC00600.pdf |
| TRC00601-TRC00601.pdf |
| TRC00602-TRC00603.pdf |
| TRC00604-TRC00604.pdf |
| TRC00683-TRC00683.pdf |
| TRC00684-TRC00685.pdf |
| TRC00704-TRC00704.pdf |
| TRC00705-TRC00711.pdf |
| TRC00712-TRC00723.pdf |
| TRC00724-TRC00739.pdf |
| TRC00740-TRC00740.pdf |
| TRC00741-TRC00741.pdf |
| TRC00742-TRC00776.pdf |
| TRC00777-TRC00777.pdf |
| TRC00778-TRC00784.pdf |
| TRC00799-TRC00800.pdf |
| TTM00094-TTM00095.pdf |

| |
|---|
| TTM00096-TTM00097.pdf |
| TTM00098-TTM00099.pdf |
| TTM00116-TTM00118.pdf |
| TTM00119-TTM00121.pdf |
| TTM00122-TTM00123.pdf |
| TTM00124-TTM00125.pdf |
| TTM00126-TTM00127.pdf |
| TTM00128-TTM00129.pdf |
| TTM00133-TTM00134.pdf |
| TTM00135-TTM00135.pdf |
| TTM00138-TTM00138.pdf |
| TTM00139-TTM00139.pdf |
| TTM00144-TTM00144.pdf |
| TTM00145-TTM00145.pdf |
| TTM00146-TTM00146.pdf |
| TTM00147-TTM00147.pdf |
| TTM00148-TTM00148.pdf |
| TTM00149-TTM00149.pdf |
| TTM00150-TTM00150.pdf |
| TTM00151-TTM00151.pdf |
| TTM00176-TTM00176.pdf |
| TLR00350.PDF |
| TLR00351.PDF |
| TLR00352.PDF |
| TLR00356.PDF |
| TLR00357.PDF |
| TLR00372.pdf |
| TLR00373.PDF |
| TLR00386.PDF |
| TLR00388.PDF |
| TLR00409.PDF |
| TLR00410.PDF |
| TLR00413.PDF |
| TLR00415.PDF |
| TLR00418.PDF |
| TLR00430.PDF |
| TLR00434.PDF |
| TLR00448.PDF |
| TLR00450.PDF |
| TLR00451.PDF |
| TLR00453.PDF |
| TLR00469.PDF |
| TLR00470.PDF |
| TLR00472.PDF |
| TLR00496.PDF |

| |
|---|
| TLR00509.PDF |
| TLR00515.PDF |
| TLR00519.PDF |
| TLR00534.PDF |
| TLR00537.PDF |
| TLR00550.PDF |
| TLR00551.PDF |
| TLR00558.PDF |
| TLR00562.PDF |
| TLR00565.PDF |
| TNE 1620-1626 |
| TNE 1670-1671 |
| TNE 1678-1683 |
| TNE01723-TNE01723.pdf |
| TNE01728-TNE01728.pdf |
| TNE01729-TNE01744.pdf |
| TNE01748-TNE01748.pdf |
| TNE01749-TNE01765.pdf |
| TNE01766-TNE01766.pdf |
| TNE01767-TNE01857.pdf |
| TNE01864-TNE01864.pdf |
| TNE01882-TNE01882.pdf |
| TNE01883-TNE01883.pdf |
| TNE01885-TNE01885.pdf |
| TNE01886-TNE01902.pdf |
| TNE01918-TNE01918.pdf |
| TNE01919-TNE01934.pdf |
| TNE01938-TNE01938.pdf |
| TNE01939-TNE01939.pdf |
| TNE01944-TNE01944.pdf |
| TNE01947-TNE01947.pdf |
| TNE01948-TNE01963.pdf |
| TNE01964-TNE01964.pdf |
| TNE01965-TNE02064.pdf |
| TNE02065-TNE02065.pdf |
| TNE02068-TNE02068.pdf |
| TNE02071-TNE02071.pdf |
| TNE02072-TNE02072.pdf |
| TNE02073-TNE02073.pdf |
| TNE02081-TNE02081.pdf |
| TNE02082-TNE02082.pdf |
| TNE02087-TNE02087.pdf |
| TNE02090-TNE02090.pdf |
| TNE02093-TNE02093.pdf |
| TNE02097-TNE02097.pdf |

| |
|---|
| TNE02100-TNE02100.pdf |
| TNE02103-TNE02103.pdf |
| TNE02104-TNE02104.pdf |
| TNE02107-TNE02107.pdf |
| TNE02111-TNE02111.pdf |
| TNE02131-TNE02131.pdf |
| TNE02132-TNE02147.pdf |
| TNE02148-TNE02148.pdf |
| TNE02149-TNE02248.pdf |
| TNE02249-TNE02249.pdf |
| TNE02250-TNE02250.pdf |
| TNE02256-TNE02256.pdf |
| TNE02266-TNE02266.pdf |
| TNE02269-TNE02269.pdf |
| TNE02272-TNE02272.pdf |
| TNE02273-TNE02273.pdf |
| TNE02274-TNE02274.pdf |
| TNE02281-TNE02281.pdf |
| TNE02284-TNE02284.pdf |
| TNE02285-TNE02285.pdf |
| TNE02292-TNE02292.pdf |
| TNE02298-TNE02298.pdf |
| TNE02299-TNE02299.pdf |
| TNE02302-TNE02302.pdf |
| TNE02305-TNE02305.pdf |
| TNE02306-TNE02309.pdf |
| TNE02310-TNE02310.pdf |
| TNE02313-TNE02313.pdf |
| TNE02314-TNE02314.pdf |
| TNE02315-TNE02315.pdf |
| TNE02319-TNE02319.pdf |
| TNE02334-TNE02334.pdf |
| TNE02342-TNE02342.pdf |
| TNE02343-TNE02343.pdf |
| TNE02347-TNE02347.pdf |
| TNE02350-TNE02350.pdf |
| TNE02354-TNE02354.pdf |
| TNE02358-TNE02358.pdf |
| TNE02363-TNE02363.pdf |
| TNE02366-TNE02366.pdf |
| TNE02367-TNE02367.pdf |
| TNE02368-TNE02370.pdf |
| TNE02371-TNE02371.pdf |
| TNE02376-TNE02376.pdf |
| TNE02379-TNE02379.pdf |

| |
|---|
| TNE02384-TNE02384.pdf |
| TNE02385-TNE02385.pdf |
| TNE02390-TNE02390.pdf |
| TNE02391-TNE02391.pdf |
| TNE02392-TNE02392.pdf |
| TNE02393-TNE02393.pdf |
| TNE02399-TNE02399.pdf |
| TNE02403-TNE02403.pdf |
| TNE02404-TNE02404.pdf |
| TNE02405-TNE02405.pdf |
| TNE02406-TNE02406.pdf |
| TNE02410-TNE02410.pdf |
| TNE02414-TNE02415.pdf |
| TNE02424-TNE02424.pdf |
| TNE02425-TNE02425.pdf |
| TNE02428-TNE02428.pdf |
| TNE02432-TNE02432.pdf |
| TNE02437-TNE02437.pdf |
| TNE02438-TNE02438.pdf |
| TNE02440-TNE02440.pdf |
| TNE02443-TNE02443.pdf |
| TNE02444-TNE02444.pdf |
| TNE02445-TNE02445.pdf |
| TNE02450-TNE02450.pdf |
| TNE02454-TNE02454.pdf |
| TNE02455-TNE02455.pdf |
| TNE02456-TNE02456.pdf |
| TNE02457-TNE02457.pdf |
| TNE02458-TNE02458.pdf |
| TNE02459-TNE02459.pdf |
| TNE02460-TNE02460.pdf |
| TNE02461-TNE02461.pdf |
| TNE02462-TNE02462.pdf |
| TNE02463-TNE02463.pdf |
| TNE02464-TNE02464.pdf |
| TNE02465-TNE02465.pdf |
| TNE02466-TNE02466.pdf |
| TNE02468-TNE02468.pdf |
| TNE02480-TNE02480.pdf |
| TNE02580-TNE02580.pdf |
| TNE02585-TNE02585.pdf |
| TNE02588-TNE02588.pdf |
| TNE02595-TNE02595.pdf |
| TNE02598-TNE02598.pdf |
| TNE02599-TNE02599.pdf |

| |
|---|
| TNE02604-TNE02604.pdf |
| TNE02626-TNE02626.pdf |
| TNE02627-TNE02627.pdf |
| TNE02630-TNE02630.pdf |
| TNE02634-TNE02634.pdf |
| TNE02658-TNE02658.pdf |
| TNE02662-TNE02662.pdf |
| TNE02663-TNE02663.pdf |
| TNE02664-TNE02664.pdf |
| TNE02665-TNE02665.pdf |
| TNE02666-TNE02666.pdf |
| TNE02667-TNE02667.pdf |
| TNE02668-TNE02668.pdf |
| TNE02669-TNE02669.pdf |
| TNE02670-TNE02670.pdf |
| TNE02671-TNE02671.pdf |
| TNE02672-TNE02672.pdf |
| TNE02673-TNE02673.pdf |
| TNE02674-TNE02674.pdf |
| TNE02675-TNE02675.pdf |
| TNE02676-TNE02676.pdf |
| TNE02677-TNE02677.pdf |
| TNE02678-TNE02678.pdf |
| TNE02679-TNE02679.pdf |
| TNE02680-TNE02680.pdf |
| TNE02681-TNE02681.pdf |
| TNE02697-TNE02697.pdf |
| TNE02698-TNE02698.pdf |
| TNE02707-TNE02707.pdf |
| TNE02733-TNE02733.pdf |
| TNE02734-TNE02734.pdf |
| TNE02735-TNE02735.pdf |
| TNE02736-TNE02736.pdf |
| TNE02737-TNE02737.pdf |
| TNE02764-TNE02764.pdf |
| TNE02780-TNE02781.pdf |
| TNE02782-TNE02783.pdf |
| TNE02786-TNE02787.pdf |
| TNE02788-TNE02789.pdf |
| TNE02790-TNE02790.pdf |
| TNE02791-TNE02791.pdf |
| TNE02792-TNE02801.pdf |
| TNE02802-TNE02802.pdf |
| TNE02803-TNE02804.pdf |
| TNE02805-TNE02805.pdf |

| |
|---|
| TNE02806-TNE02806.pdf |
| TNE02807-TNE02807.pdf |
| TNE02808-TNE02808.pdf |
| TNE02809-TNE02809.pdf |
| TNE02812-TNE02812.pdf |
| TNE02859-TNE02859.pdf |
| TNE02860-TNE02860.pdf |
| TNE02861-TNE02862.pdf |
| TNE02864-TNE02864.pdf |
| TNE02876-TNE02876.pdf |
| TNE02880-TNE02880.pdf |
| TNE02881-TNE02923.pdf |
| TNE02924-TNE02924.pdf |
| TNE02925-TNE02941.pdf |
| TNE02949-TNE02951.pdf |
| TNE02963-TNE02963.pdf |
| TNE02964-TNE02964.pdf |
| TNE02965-TNE02965.pdf |
| TNE02966-TNE03008.pdf |
| TNE03009-TNE03009.pdf |
| TNE03010-TNE03027.pdf |
| TNE03135-TNE03135.pdf |
| TNE03238-TNE03238.pdf |
| TNE03239-TNE03239.pdf |
| TNE03243-TNE03243.pdf |
| TNE03244-TNE03286.pdf |
| TNE03287-TNE03287.pdf |
| TNE03288-TNE03305.pdf |
| TNE03306-TNE03306.pdf |
| TNE03307-TNE03375.pdf |
| TNE03376-TNE03376.pdf |
| TNE03377-TNE03377.pdf |
| TNE03387-TNE03387.pdf |
| TNE03388-TNE03388.pdf |
| TNE03392-TNE03392.pdf |
| TNE03417-TNE03417.pdf |
| TNE03418-TNE03460.pdf |
| TNE03461-TNE03461.pdf |
| TNE03462-TNE03479.pdf |
| TNE03480-TNE03480.pdf |
| TNE03503-TNE03510.pdf |
| TNE03517-TNE03517.pdf |
| TNE03552-TNE03553.pdf |
| TNE03554-TNE03554.pdf |
| TNE03555-TNE03557.pdf |

| |
|---|
| TNE03558-TNE03558.pdf |
| TNE03560-TNE03560.pdf |
| TNE03561-TNE03601.pdf |
| TNE03602-TNE03602.pdf |
| TNE03603-TNE03620.pdf |
| TNE03621-TNE03621.pdf |
| TNE03622-TNE03622.pdf |
| TNE03628-TNE03628.pdf |
| TNE03749-TNE03749.pdf |
| TNE03760-TNE03760.pdf |
| TNE03761-TNE03762.pdf |
| TNE03767-TNE03767.pdf |
| TNE03768-TNE03808.pdf |
| TNE03809-TNE03809.pdf |
| TNE03810-TNE03827.pdf |
| TNE03828-TNE03828.pdf |
| TNE03849-TNE03849.pdf |
| TNE03856-TNE03856.pdf |
| TNE03857-TNE03857.pdf |
| TNE03858-TNE03898.pdf |
| TNE03899-TNE03899.pdf |
| TNE03900-TNE03916.pdf |
| TNE03917-TNE03917.pdf |
| TNE03918-TNE03983.pdf |
| TNE03984-TNE03984.pdf |
| TNE03985-TNE03985.pdf |
| TNE03990-TNE03990.pdf |
| TNE04022-TNE04023.pdf |
| TNE04026-TNE04026.pdf |
| TNE04027-TNE04067.pdf |
| TNE04068-TNE04068.pdf |
| TNE04069-TNE04085.pdf |
| TNE04086-TNE04086.pdf |
| TNE04087-TNE04170.pdf |
| TNE04175-TNE04175.pdf |
| TNE04176-TNE04179.pdf |
| TNE04226-TNE04226.pdf |
| TNE04227-TNE04267.pdf |
| TNE04268-TNE04268.pdf |
| TNE04269-TNE04309.pdf |
| TNE04310-TNE04310.pdf |
| TNE04311-TNE04327.pdf |
| TNE04348-TNE04348.pdf |
| TNE04349-TNE04389.pdf |
| TNE04391-TNE04407.pdf |

| |
|---|
| TNE04544-TNE04544.pdf |
| TNE04545-TNE04585.pdf |
| TNE04586-TNE04586.pdf |
| TNE04587-TNE04603.pdf |
| TNE04604-TNE04604.pdf |
| TNE04605-TNE04670.pdf |
| TNE04777-TNE04778.pdf |
| TNE04802-TNE04802.pdf |
| TNE04803-TNE04843.pdf |
| TNE04844-TNE04844.pdf |
| TNE04845-TNE04862.pdf |
| TNE04867-TNE04867.pdf |
| TNE04868-TNE04967.pdf |
| TNE04968-TNE04969.pdf |
| TNE05007-TNE05007.pdf |
| TNE05008-TNE05048.pdf |
| TNE05049-TNE05049.pdf |
| TNE05050-TNE05067.pdf |
| TNE05131-TNE05131.pdf |
| TNE05132-TNE05172.pdf |
| TNE05173-TNE05173.pdf |
| TNE05174-TNE05191.pdf |
| TNE05274-TNE05275.pdf |
| TNE05308-TNE05308.pdf |
| TNE05309-TNE05349.pdf |
| TNE05350-TNE05350.pdf |
| TNE05351-TNE05368.pdf |
| TNE05369-TNE05369.pdf |
| TNE05370-TNE05435.pdf |
| TNE05467-TNE05467.pdf |
| TNE05468-TNE05510.pdf |
| TNE05511-TNE05511.pdf |
| TNE05512-TNE05529.pdf |
| TNE05545-TNE05545.pdf |
| TNE05552-TNE05552.pdf |
| TNE05557-TNE05559.pdf |
| TNE05560-TNE05562.pdf |
| TNE05563-TNE05565.pdf |
| TNE05566-TNE05566.pdf |
| TNE05571-TNE05571.pdf |
| TNE05577-TNE05577.pdf |
| TNE05581-TNE05581.pdf |
| TNE05590-TNE05590.pdf |
| TNE05596-TNE05596.pdf |
| TNE05600-TNE05600.pdf |

| |
|---|
| TNE05601-TNE05601.pdf |
| TNE05612-TNE05612.pdf |
| TNE05788-TNE05788.pdf |
| TNE05789-TNE05801.pdf |
| TNE05802-TNE05802.pdf |
| TNE05803-TNE05845.pdf |
| TNE05846-TNE05846.pdf |
| TNE05847-TNE05866.pdf |
| TNE05867-TNE05867.pdf |
| TNE05868-TNE05898.pdf |
| TNE05939-TNE05939.pdf |
| TNE05940-TNE05954.pdf |
| TNE05955-TNE05955.pdf |
| TNE05956-TNE05998.pdf |
| TNE05999-TNE05999.pdf |
| TNE06000-TNE06020.pdf |
| TNE06044-TNE06044.pdf |
| TNE06045-TNE06060.pdf |
| TNE06061-TNE06061.pdf |
| TNE06062-TNE06102.pdf |
| TNE06103-TNE06103.pdf |
| TNE06104-TNE06125.pdf |
| TNE06165-TNE06165.pdf |
| TNE06166-TNE06183.pdf |
| TNE06184-TNE06184.pdf |
| TNE06185-TNE06225.pdf |
| TNE06226-TNE06226.pdf |
| TNE06227-TNE06248.pdf |
| TNE06252-TNE06253.pdf |
| TNE06276-TNE06276.pdf |
| TNE06277-TNE06295.pdf |
| TNE06297-TNE06337.pdf |
| TNE06338-TNE06338.pdf |
| TNE06339-TNE06361.pdf |
| TNE06367-TNE06367.pdf |
| TNE06368-TNE06376.pdf |
| TNE06434-TNE06434.pdf |
| TNE06435-TNE06454.pdf |
| TNE06455-TNE06455.pdf |
| TNE06456-TNE06496.pdf |
| TNE06497-TNE06497.pdf |
| TNE06498-TNE06520.pdf |
| TNE06522-TNE06552.pdf |
| TNE06612-TNE06612.pdf |
| TNE06613-TNE06633.pdf |

| |
|---|
| TNE06634-TNE06634.pdf |
| TNE06635-TNE06673.pdf |
| TNE06674-TNE06674.pdf |
| TNE06675-TNE06699.pdf |
| TNE06709-TNE06709.pdf |
| TNE06710-TNE06731.pdf |
| TNE06732-TNE06732.pdf |
| TNE06733-TNE06771.pdf |
| TNE06772-TNE06772.pdf |
| TNE06773-TNE06799.pdf |
| TNE06822-TNE06822.pdf |
| TNE06823-TNE06823.pdf |
| TNE06824-TNE06826.pdf |
| TNE06830-TNE06830.pdf |
| TNE06831-TNE06852.pdf |
| TNE06853-TNE06853.pdf |
| TNE06854-TNE06892.pdf |
| TNE06893-TNE06893.pdf |
| TNE06894-TNE06920.pdf |
| TNE06933-TNE06933.pdf |
| TNE06934-TNE06957.pdf |
| TNE06958-TNE06958.pdf |
| TNE06959-TNE06997.pdf |
| TNE06998-TNE06998.pdf |
| TNE06999-TNE07025.pdf |
| TNE07026-TNE07026.pdf |
| TNE07027-TNE07057.pdf |
| TNE07058-TNE07058.pdf |
| TNE07059-TNE07059.pdf |
| TNE07062-TNE07062.pdf |
| TNE07063-TNE07087.pdf |
| TNE07088-TNE07088.pdf |
| TNE07089-TNE07125.pdf |
| TNE07126-TNE07126.pdf |
| TNE07127-TNE07153.pdf |
| TNE07169-TNE07169.pdf |
| TNE07170-TNE07170.pdf |
| TNE07173-TNE07173.pdf |
| TNE07174-TNE07198.pdf |
| TNE07199-TNE07199.pdf |
| TNE07200-TNE07236.pdf |
| TNE07237-TNE07237.pdf |
| TNE07238-TNE07265.pdf |
| TNE07289-TNE07289.pdf |
| TNE07290-TNE07324.pdf |

| |
|---|
| TNE07325-TNE07325.pdf |
| TNE07326-TNE07353.pdf |
| TNE07354-TNE07354.pdf |
| TNE07355-TNE07363.pdf |
| TNE07418-TNE07420.pdf |
| TNE07421-TNE07520.pdf |
| TNE07547-TNE07547.pdf |
| TNE07548-TNE07647.pdf |
| TNE07648-TNE07648.pdf |
| TNE07649-TNE07748.pdf |
| TNE07868-TNE07868.pdf |
| TNE07869-TNE07909.pdf |
| TNE07910-TNE07910.pdf |
| TNE07911-TNE07926.pdf |
| TNE07927-TNE07927.pdf |
| TNE07928-TNE08027.pdf |
| TNE08028-TNE08028.pdf |
| TNE08029-TNE08069.pdf |
| TNE08070-TNE08070.pdf |
| TNE08071-TNE08086.pdf |
| TNE08087-TNE08087.pdf |
| TNE08088-TNE08128.pdf |
| TNE08129-TNE08129.pdf |
| TNE08130-TNE08145.pdf |
| TNE08146-TNE08146.pdf |
| TNE08147-TNE08187.pdf |
| TNE08188-TNE08188.pdf |
| TNE08189-TNE08204.pdf |
| TNE08205-TNE08205.pdf |
| TNE08206-TNE08246.pdf |
| TNE08247-TNE08247.pdf |
| TNE08264-TNE08264.pdf |
| TNE08265-TNE08305.pdf |
| TNE08306-TNE08306.pdf |
| TNE08307-TNE08322.pdf |
| TNE08323-TNE08323.pdf |
| TNE08324-TNE08364.pdf |
| TNE08365-TNE08365.pdf |
| TNE08366-TNE08381.pdf |
| TNE08382-TNE08382.pdf |
| TNE08383-TNE08480.pdf |
| TNE08481-TNE08481.pdf |
| TNE08482-TNE08522.pdf |
| TNE08523-TNE08523.pdf |
| TNE08524-TNE08539.pdf |

| |
|---|
| TNE08540-TNE08540.pdf |
| TNE08541-TNE08581.pdf |
| TNE08583-TNE08598.pdf |
| TNE08599-TNE08599.pdf |
| TNE08600-TNE08640.pdf |
| TNE08641-TNE08641.pdf |
| TNE08642-TNE08657.pdf |
| TNE08658-TNE08658.pdf |
| TNE08659-TNE08699.pdf |
| TNE08701-TNE08715.pdf |
| TNE08717-TNE08732.pdf |
| TNE08733-TNE08733.pdf |
| TNE08734-TNE08776.pdf |
| TNE08778-TNE08831.pdf |
| TNE08833-TNE08848.pdf |
| TNE08849-TNE08849.pdf |
| TNE08850-TNE08890.pdf |
| TNE08892-TNE08907.pdf |
| TNE08908-TNE08908.pdf |
| TNE08909-TNE08949.pdf |
| TNE08961-TNE08976.pdf |
| TNE08977-TNE08977.pdf |
| TNE08978-TNE09018.pdf |
| TNE09020-TNE09035.pdf |
| TNE09036-TNE09036.pdf |
| TNE09037-TNE09079.pdf |
| TNE09081-TNE09136.pdf |
| TNE09138-TNE09153.pdf |
| TNE09154-TNE09154.pdf |
| TNE09155-TNE09197.pdf |
| TNE09199-TNE09214.pdf |
| TNE09215-TNE09215.pdf |
| TNE09216-TNE09258.pdf |
| TNE09461-TNE09461.pdf |
| TNE09699-TNE09699.pdf |
| TNE09754-TNE09754.pdf |
| TNE09863-TNE09864.pdf |
| TNE09878-TNE09879.pdf |
| TNE09880-TNE09880.pdf |
| TNE09881-TNE09881.pdf |
| TNE09882-TNE09882.pdf |
| TNE09883-TNE09883.pdf |
| TNE09884-TNE09893.pdf |
| TNE10102-TNE10102.pdf |
| TNE10103-TNE10103.pdf |

TNE10104-TNE10105.pdf
TNE10283-TNE10284.pdf
TNE10286-TNE10286.pdf
TNE10295-TNE10295.pdf
TNE10296-TNE10395.pdf
TNE10396-TNE10396.pdf
TNE10397-TNE10397.pdf
TNE10398-TNE10398.pdf
TNE10400-TNE10431.pdf
TNE10656-TNE10658.pdf
TNE10659-TNE10660.pdf
TNE10661-TNE10661.pdf
TNE10782-TNE10782.pdf
TNE10783-TNE10813.pdf
TNE10815-TNE10815.pdf
TNE10816-TNE10835.pdf
TNE10837-TNE10837.pdf
TNE10838-TNE10880.pdf
TNE10882-TNE10882.pdf
TNE10883-TNE10895.pdf
TNE10972-TNE10972.pdf
TNE10973-TNE10977.pdf
TNE11002-TNE11002.pdf
TNE11005-TNE11005.pdf
TNE11028-TNE11028.pdf
TNE11128-TNE11128.pdf
TNE11137-TNE11137.pdf
TNE11139-TNE11139.pdf
TNE11140-TNE11140.pdf
TNE11277-TNE11277.pdf
TNE11280-TNE11280.pdf
TNE11281-TNE11281.pdf
TNE11285-TNE11285.pdf
TNE11286-TNE11307.pdf
TNE11310-TNE11310.pdf
TNE11314-TNE11314.pdf
TNE11688-TNE11688.pdf
TNE11689-TNE11689.pdf
TNE11690-TNE11732.pdf
TNE11733-TNE11733.pdf
TNE11734-TNE11751.pdf
TNE11776-TNE11776.pdf
TNE11784-TNE11784.pdf
TNE11850-TNE11850.pdf
TNE11851-TNE11893.pdf

| |
|---|
| TNE11945-TNE11945.pdf |
| TNE11946-TNE11988.pdf |
| TNE11989-TNE11989.pdf |
| TNE11990-TNE12008.pdf |
| TNE12015-TNE12015.pdf |
| TNE12031-TNE12031.pdf |
| TNE12032-TNE12032.pdf |
| TNE12046-TNE12046.pdf |
| TNE12047-TNE12047.pdf |
| TNE12048-TNE12051.pdf |
| TNE12110-TNE12110.pdf |
| TNE12111-TNE12139.pdf |
| TNE12140-TNE12140.pdf |
| TNE12141-TNE12169.pdf |
| TNE12170-TNE12170.pdf |
| TNE12171-TNE12198.pdf |
| TNE12199-TNE12199.pdf |
| TNE12260-TNE12260.pdf |
| TNE12261-TNE12261.pdf |
| TNE12278-TNE12278.pdf |
| TNE12279-TNE12279.pdf |
| TNE12280-TNE12308.pdf |
| TNE12309-TNE12312.pdf |
| TNE12313-TNE12313.pdf |
| TNE12314-TNE12314.pdf |
| TNE12315-TNE12318.pdf |
| TNE12319-TNE12319.pdf |
| TNE12320-TNE12320.pdf |
| TNE12321-TNE12321.pdf |
| TNE12322-TNE12322.pdf |
| TNE12392-TNE12393.pdf |
| TNE12394-TNE12395.pdf |
| TNE12453-TNE12453.pdf |
| TNE12454-TNE12454.pdf |
| TNE12455-TNE12455.pdf |
| TNE12456-TNE12456.pdf |
| TNE12457-TNE12457.pdf |
| TNE12458-TNE12486.pdf |
| TNE12501-TNE12501.pdf |
| TNE12502-TNE12519.pdf |
| TNE12527-TNE12527.pdf |
| TNE12593-TNE12593.pdf |
| TNE12594-TNE12594.pdf |
| TNE12672-TNE12673.pdf |
| TNE12687-TNE12689.pdf |

| |
|---|
| TNE12690-TNE12690.pdf |
| TNE12691-TNE12691.pdf |
| TNE12695-TNE12695.pdf |
| TNE12732-TNE12733.pdf |
| TNE12738-TNE12740.pdf |
| TNE12741-TNE12742.pdf |
| TNE13103-TNE13105.pdf |
| TNE13115-TNE13115.pdf |
| TNE13125-TNE13127.pdf |
| TNE13128-TNE13129.pdf |
| TNE13160-TNE13161.pdf |
| TNE13162-TNE13162.pdf |
| TNE13163-TNE13163.pdf |
| TNE13171-TNE13171.pdf |
| TNE13210-TNE13212.pdf |
| TNE13226-TNE13227.pdf |
| TNE13235-TNE13235.pdf |
| TNE13400-TNE13400.pdf |
| TNE13483-TNE13486.pdf |
| TNE13962-TNE13963.pdf |
| TNE13983-TNE13983.pdf |
| TNE13984-TNE14026.pdf |
| TNE14027-TNE14027.pdf |
| TNE14028-TNE14044.pdf |
| TNE14045-TNE14045.pdf |
| TNE14046-TNE14088.pdf |
| TNE14089-TNE14089.pdf |
| TNE14090-TNE14106.pdf |
| TNE14107-TNE14107.pdf |
| TNE14108-TNE14157.pdf |
| TNE14158-TNE14158.pdf |
| TNE14159-TNE14201.pdf |
| TNE14202-TNE14202.pdf |
| TNE14203-TNE14219.pdf |
| TNE14220-TNE14220.pdf |
| TNE14221-TNE14263.pdf |
| TNE14264-TNE14264.pdf |
| TNE14265-TNE14281.pdf |
| TNE14283-TNE14283.pdf |
| TNE14310-TNE14310.pdf |
| TNE14311-TNE14311.pdf |
| TNE14342-TNE14344.pdf |
| TNE14347-TNE14349.pdf |
| TNE14351-TNE14352.pdf |
| TNE14365-TNE14365.pdf |

| |
|---|
| TNE14380-TNE14380.pdf |
| TNE14383-TNE14383.pdf |
| TNE14384-TNE14384.pdf |
| TNE14387-TNE14388.pdf |
| TNE14392-TNE14394.pdf |
| TNE14399-TNE14400.pdf |
| TNE14421-TNE14421.pdf |
| TNE14422-TNE14422.pdf |
| TNE14439-TNE14439.pdf |
| TNE14537-TNE14537.pdf |
| TNE14540-TNE14540.pdf |
| TNE14570-TNE14570.pdf |
| TNE14571-TNE14582.pdf |
| TNE14583-TNE14583.pdf |
| TNE14584-TNE14592.pdf |
| TPL 0023-0024 |
| TPV01474-TPV01477.pdf |
| TPV01478-TPV01478.pdf |
| TPV01479-TPV01491.pdf |
| TPV01492-TPV01492.pdf |
| TPV01493-TPV01538.pdf |
| TPV01539-TPV01540.pdf |
| TPV02750-TPV02750.pdf |
| TPV02751-TPV02786.pdf |
| TPV02787-TPV02788.pdf |
| TPV02789-TPV02791.pdf |
| TPV02792-TPV02793.pdf |
| TPV02824-TPV02827.pdf |
| TPV02828-TPV02830.pdf |
| TWB 0284-TWB 0292.pdf |
| TWC04455-TWC04456.pdf |
| TWC04457-TWC04457.pdf |
| TCL 11773-11774 |
| TCL21180-TCL21181.pdf |
| TDM00004-TDM00004.pdf |
| TDM00005-TDM00005.pdf |
| TDM00015-TDM00016.pdf |
| TDM00017-TDM00021.pdf |
| TDM00061-TDM00061.pdf |
| TDM00080-TDM00080.pdf |
| TDM00159-TDM00159.pdf |
| TDM00160-TDM00160.pdf |
| TNE 0064-0078 |
| TNE 1115-1125 |
| TNE 1186 |

| TNE 1627-1641 |
|---|
| TNE02286-TNE02286.pdf |
| TNE02291-TNE02291.pdf |
| TNE02441-TNE02441.pdf |
| TNE02442-TNE02442.pdf |
| TNE02567-TNE02567.pdf |
| TNE02568-TNE02577.pdf |
| TNE02589-TNE02589.pdf |
| TNE02590-TNE02593.pdf |
| TNE02682-TNE02683.pdf |
| TNE02684-TNE02685.pdf |
| TNE02686-TNE02695.pdf |
| TNE02738-TNE02738.pdf |
| TNE02741-TNE02741.pdf |
| TNE02742-TNE02751.pdf |
| TNE02753-TNE02753.pdf |
| TNE02754-TNE02763.pdf |
| TNE02813-TNE02813.pdf |
| TNE02814-TNE02814.pdf |
| TNE02815-TNE02849.pdf |
| TNE02850-TNE02850.pdf |
| TNE02851-TNE02857.pdf |
| TNE02858-TNE02858.pdf |
| TNE02942-TNE02942.pdf |
| TNE02952-TNE02953.pdf |
| TNE02954-TNE02955.pdf |
| TNE02958-TNE02958.pdf |
| TNE03378-TNE03379.pdf |
| TNE03386-TNE03386.pdf |
| TNE03389-TNE03389.pdf |
| TNE03390-TNE03390.pdf |
| TNE03391-TNE03391.pdf |
| TNE03481-TNE03481.pdf |
| TNE03482-TNE03485.pdf |
| TNE03516-TNE03516.pdf |
| TNE03518-TNE03518.pdf |
| TNE03519-TNE03551.pdf |
| TNE03559-TNE03559.pdf |
| TNE03632-TNE03632.pdf |
| TNE03633-TNE03638.pdf |
| TNE03639-TNE03639.pdf |
| TNE03643-TNE03645.pdf |
| TNE03646-TNE03745.pdf |
| TNE03746-TNE03747.pdf |
| TNE03748-TNE03748.pdf |

| |
|---|
| TNE04019-TNE04019.pdf |
| TNE04020-TNE04020.pdf |
| TNE04512-TNE04513.pdf |
| TNE04514-TNE04516.pdf |
| TNE04527-TNE04534.pdf |
| TNE04535-TNE04535.pdf |
| TNE04536-TNE04537.pdf |
| TNE04542-TNE04542.pdf |
| TNE04543-TNE04543.pdf |
| TNE04671-TNE04671.pdf |
| TNE04672-TNE04673.pdf |
| TNE04686-TNE04687.pdf |
| TNE04688-TNE04688.pdf |
| TNE04689-TNE04689.pdf |
| TNE04779-TNE04779.pdf |
| TNE04780-TNE04781.pdf |
| TNE04801-TNE04801.pdf |
| TNE04863-TNE04866.pdf |
| TNE04997-TNE04998.pdf |
| TNE04999-TNE05000.pdf |
| TNE05001-TNE05002.pdf |
| TNE05006-TNE05006.pdf |
| TNE05068-TNE05070.pdf |
| TNE05103-TNE05103.pdf |
| TNE05104-TNE05104.pdf |
| TNE05220-TNE05220.pdf |
| TNE05225-TNE05225.pdf |
| TNE05226-TNE05226.pdf |
| TNE05465-TNE05466.pdf |
| TNE05534-TNE05541.pdf |
| TNE05549-TNE05549.pdf |
| TNE05550-TNE05550.pdf |
| TNE05551-TNE05551.pdf |
| TNE05553-TNE05554.pdf |
| TNE05555-TNE05555.pdf |
| TNE05556-TNE05556.pdf |
| TNE05567-TNE05568.pdf |
| TNE05569-TNE05570.pdf |
| TNE05578-TNE05579.pdf |
| TNE05584-TNE05586.pdf |
| TNE05587-TNE05589.pdf |
| TNE05591-TNE05592.pdf |
| TNE05602-TNE05603.pdf |
| TNE05610-TNE05610.pdf |
| TNE05620-TNE05621.pdf |

| |
|---|
| TNE05643-TNE05646.pdf |
| TNE05656-TNE05656.pdf |
| TNE05657-TNE05663.pdf |
| TNE05664-TNE05664.pdf |
| TNE05665-TNE05671.pdf |
| TNE05683-TNE05683.pdf |
| TNE05684-TNE05687.pdf |
| TNE05692-TNE05692.pdf |
| TNE05747-TNE05748.pdf |
| TNE05781-TNE05781.pdf |
| TNE05782-TNE05784.pdf |
| TNE05911-TNE05938.pdf |
| TNE06021-TNE06022.pdf |
| TNE06029-TNE06029.pdf |
| TNE06030-TNE06030.pdf |
| TNE06035-TNE06036.pdf |
| TNE06131-TNE06132.pdf |
| TNE06133-TNE06135.pdf |
| TNE06136-TNE06137.pdf |
| TNE06138-TNE06139.pdf |
| TNE06163-TNE06164.pdf |
| TNE06249-TNE06249.pdf |
| TNE06250-TNE06251.pdf |
| TNE06254-TNE06254.pdf |
| TNE06255-TNE06255.pdf |
| TNE06256-TNE06274.pdf |
| TNE06275-TNE06275.pdf |
| TNE06362-TNE06362.pdf |
| TNE06363-TNE06366.pdf |
| TNE06555-TNE06555.pdf |
| TNE06556-TNE06556.pdf |
| TNE06557-TNE06559.pdf |
| TNE06560-TNE06562.pdf |
| TNE06566-TNE06567.pdf |
| TNE06568-TNE06568.pdf |
| TNE06569-TNE06569.pdf |
| TNE06570-TNE06582.pdf |
| TNE06591-TNE06592.pdf |
| TNE06608-TNE06608.pdf |
| TNE06706-TNE06706.pdf |
| TNE06707-TNE06707.pdf |
| TNE06800-TNE06800.pdf |
| TNE06801-TNE06805.pdf |
| TNE06806-TNE06806.pdf |
| TNE06807-TNE06818.pdf |

| |
|---|
| TNE06821-TNE06821.pdf |
| TNE07752-TNE07754.pdf |
| TNE07802-TNE07802.pdf |
| TNE09352-TNE09352.pdf |
| TNE09353-TNE09353.pdf |
| TNE09354-TNE09354.pdf |
| TNE09400-TNE09401.pdf |
| TNE09741-TNE09742.pdf |
| TNE09750-TNE09751.pdf |
| TNE09857-TNE09857.pdf |
| TNE09858-TNE09858.pdf |
| TNE09859-TNE09859.pdf |
| TNE09894-TNE09894.pdf |
| TNE10019-TNE10019.pdf |
| TNE10020-TNE10020.pdf |
| TNE10021-TNE10021.pdf |
| TNE10049-TNE10052.pdf |
| TNE10053-TNE10056.pdf |
| TNE10066-TNE10068.pdf |
| TNE10091-TNE10092.pdf |
| TNE10093-TNE10093.pdf |
| TNE10094-TNE10094.pdf |
| TNE10120-TNE10120.pdf |
| TNE10249-TNE10249.pdf |
| TNE10250-TNE10257.pdf |
| TNE10271-TNE10272.pdf |
| TNE10277-TNE10277.pdf |
| TNE10399-TNE10399.pdf |
| TNE10432-TNE10433.pdf |
| TNE10434-TNE10444.pdf |
| TNE10462-TNE10462.pdf |
| TNE10506-TNE10506.pdf |
| TNE10524-TNE10525.pdf |
| TNE10526-TNE10531.pdf |
| TNE10532-TNE10533.pdf |
| TNE10582-TNE10583.pdf |
| TNE10584-TNE10584.pdf |
| TNE10592-TNE10642.pdf |
| TNE10653-TNE10653.pdf |
| TNE10655-TNE10655.pdf |
| TNE10663-TNE10664.pdf |
| TNE10668-TNE10674.pdf |
| TNE10741-TNE10742.pdf |
| TNE10743-TNE10744.pdf |
| TNE10755-TNE10755.pdf |

| |
|---|
| TNE10756-TNE10756.pdf |
| TNE10757-TNE10757.pdf |
| TNE10772-TNE10772.pdf |
| TNE10897-TNE10897.pdf |
| TNE10898-TNE10900.pdf |
| TNE10901-TNE10903.pdf |
| TNE10904-TNE10906.pdf |
| TNE10911-TNE10912.pdf |
| TNE10913-TNE10913.pdf |
| TNE10916-TNE10917.pdf |
| TNE10918-TNE10919.pdf |
| TNE10920-TNE10920.pdf |
| TNE10921-TNE10921.pdf |
| TNE10922-TNE10922.pdf |
| TNE10926-TNE10926.pdf |
| TNE10927-TNE10927.pdf |
| TNE10928-TNE10928.pdf |
| TNE10929-TNE10929.pdf |
| TNE10930-TNE10930.pdf |
| TNE10931-TNE10931.pdf |
| TNE10932-TNE10932.pdf |
| TNE10934-TNE10934.pdf |
| TNE10935-TNE10944.pdf |
| TNE10945-TNE10945.pdf |
| TNE10946-TNE10946.pdf |
| TNE10947-TNE10947.pdf |
| TNE10948-TNE10950.pdf |
| TNE10951-TNE10952.pdf |
| TNE10953-TNE10954.pdf |
| TNE10956-TNE10956.pdf |
| TNE10957-TNE10957.pdf |
| TNE10958-TNE10958.pdf |
| TNE10959-TNE10959.pdf |
| TNE10960-TNE10960.pdf |
| TNE10961-TNE10961.pdf |
| TNE10990-TNE10990.pdf |
| TNE10991-TNE10992.pdf |
| TNE10993-TNE10993.pdf |
| TNE10994-TNE10994.pdf |
| TNE11000-TNE11000.pdf |
| TNE11001-TNE11001.pdf |
| TNE11025-TNE11025.pdf |
| TNE11026-TNE11026.pdf |
| TNE11034-TNE11040.pdf |
| TNE11130-TNE11130.pdf |

| |
|---|
| TNE11131-TNE11131.pdf |
| TNE11134-TNE11134.pdf |
| TNE11135-TNE11135.pdf |
| TNE11136-TNE11136.pdf |
| TNE11249-TNE11249.pdf |
| TNE11250-TNE11254.pdf |
| TNE11255-TNE11255.pdf |
| TNE11256-TNE11256.pdf |
| TNE11257-TNE11258.pdf |
| TNE11259-TNE11260.pdf |
| TNE11261-TNE11265.pdf |
| TNE11266-TNE11266.pdf |
| TNE11267-TNE11271.pdf |
| TNE11275-TNE11275.pdf |
| TNE11278-TNE11279.pdf |
| TNE11282-TNE11282.pdf |
| TNE11283-TNE11283.pdf |
| TNE11284-TNE11284.pdf |
| TNE11308-TNE11308.pdf |
| TNE11309-TNE11309.pdf |
| TNE11324-TNE11324.pdf |
| TNE11341-TNE11341.pdf |
| TNE11343-TNE11343.pdf |
| TNE11344-TNE11344.pdf |
| TNE11345-TNE11345.pdf |
| TNE11346-TNE11346.pdf |
| TNE11397-TNE11397.pdf |
| TNE11398-TNE11398.pdf |
| TNE11405-TNE11405.pdf |
| TNE11507-TNE11507.pdf |
| TNE11508-TNE11508.pdf |
| TNE11509-TNE11509.pdf |
| TNE11510-TNE11510.pdf |
| TNE11511-TNE11511.pdf |
| TNE11512-TNE11512.pdf |
| TNE11513-TNE11513.pdf |
| TNE11514-TNE11514.pdf |
| TNE11515-TNE11515.pdf |
| TNE11516-TNE11517.pdf |
| TNE11518-TNE11518.pdf |
| TNE11520-TNE11520.pdf |
| TNE11521-TNE11521.pdf |
| TNE11522-TNE11522.pdf |
| TNE11523-TNE11523.pdf |
| TNE11524-TNE11524.pdf |

| |
|---|
| TNE11525-TNE11525.pdf |
| TNE11526-TNE11526.pdf |
| TNE11527-TNE11527.pdf |
| TNE11528-TNE11528.pdf |
| TNE11572-TNE11572.pdf |
| TNE11649-TNE11650.pdf |
| TNE11789-TNE11790.pdf |
| TNE11794-TNE11794.pdf |
| TNE11795-TNE11849.pdf |
| TNE11894-TNE11894.pdf |
| TNE11895-TNE11944.pdf |
| TNE12016-TNE12017.pdf |
| TNE12030-TNE12030.pdf |
| TNE12033-TNE12033.pdf |
| TNE12034-TNE12045.pdf |
| TNE12200-TNE12201.pdf |
| TNE12202-TNE12202.pdf |
| TNE12203-TNE12205.pdf |
| TNE12207-TNE12207.pdf |
| TNE12262-TNE12263.pdf |
| TNE12264-TNE12270.pdf |
| TNE12271-TNE12277.pdf |
| TNE12385-TNE12385.pdf |
| TNE12386-TNE12390.pdf |
| TNE12396-TNE12397.pdf |
| TNE12452-TNE12452.pdf |
| TNE12487-TNE12487.pdf |
| TNE12488-TNE12488.pdf |
| TNE12489-TNE12489.pdf |
| TNE12490-TNE12490.pdf |
| TNE12491-TNE12492.pdf |
| TNE12493-TNE12493.pdf |
| TNE12494-TNE12500.pdf |
| TNE12520-TNE12520.pdf |
| TNE12521-TNE12521.pdf |
| TNE12522-TNE12526.pdf |
| TNE12528-TNE12528.pdf |
| TNE12529-TNE12530.pdf |
| TNE12531-TNE12531.pdf |
| TNE12532-TNE12534.pdf |
| TNE12537-TNE12539.pdf |
| TNE12540-TNE12542.pdf |
| TNE12543-TNE12544.pdf |
| TNE12545-TNE12546.pdf |
| TNE12547-TNE12548.pdf |

| |
|---|
| TNE12553-TNE12553.pdf |
| TNE12554-TNE12557.pdf |
| TNE12558-TNE12560.pdf |
| TNE12576-TNE12576.pdf |
| TNE12577-TNE12579.pdf |
| TNE12580-TNE12580.pdf |
| TNE12581-TNE12585.pdf |
| TNE12586-TNE12589.pdf |
| TNE12590-TNE12592.pdf |
| TNE12648-TNE12648.pdf |
| TNE12649-TNE12653.pdf |
| TNE12654-TNE12654.pdf |
| TNE12670-TNE12670.pdf |
| TNE12671-TNE12671.pdf |
| TNE12674-TNE12675.pdf |
| TNE12676-TNE12680.pdf |
| TNE12681-TNE12682.pdf |
| TNE12683-TNE12684.pdf |
| TNE12685-TNE12685.pdf |
| TNE12686-TNE12686.pdf |
| TNE12692-TNE12694.pdf |
| TNE12696-TNE12696.pdf |
| TNE12700-TNE12701.pdf |
| TNE12702-TNE12710.pdf |
| TNE12711-TNE12711.pdf |
| TNE12712-TNE12712.pdf |
| TNE12734-TNE12734.pdf |
| TNE12735-TNE12735.pdf |
| TNE12752-TNE12752.pdf |
| TNE12753-TNE12756.pdf |
| TNE12757-TNE12761.pdf |
| TNE12767-TNE12767.pdf |
| TNE12768-TNE12769.pdf |
| TNE12770-TNE12770.pdf |
| TNE12771-TNE12772.pdf |
| TNE12773-TNE12774.pdf |
| TNE12775-TNE12775.pdf |
| TNE12776-TNE12776.pdf |
| TNE12884-TNE12885.pdf |
| TNE12886-TNE12886.pdf |
| TNE13332-TNE13332.pdf |
| TNE13333-TNE13339.pdf |
| TNE13577-TNE13577.pdf |
| TNE13578-TNE13578.pdf |
| TNE13708-TNE13709.pdf |

| |
|---|
| TNE13710-TNE13710.pdf |
| TNE13711-TNE13711.pdf |
| TNE13712-TNE13712.pdf |
| TNE13717-TNE13717.pdf |
| TNE13718-TNE13718.pdf |
| TNE13955-TNE13955.pdf |
| TNE13965-TNE13965.pdf |
| TNE13966-TNE13967.pdf |
| TNE13968-TNE13968.pdf |
| TNE14282-TNE14282.pdf |
| TNE14284-TNE14284.pdf |
| TNE14285-TNE14287.pdf |
| TNE14288-TNE14289.pdf |
| TNE14290-TNE14291.pdf |
| TNE14292-TNE14292.pdf |
| TNE14293-TNE14297.pdf |
| TNE14298-TNE14299.pdf |
| TNE14300-TNE14304.pdf |
| TNE14305-TNE14305.pdf |
| TNE14306-TNE14309.pdf |
| TNE14312-TNE14313.pdf |
| TNE14314-TNE14314.pdf |
| TNE14315-TNE14315.pdf |
| TNE14316-TNE14316.pdf |
| TNE14318-TNE14320.pdf |
| TNE14321-TNE14323.pdf |
| TNE14324-TNE14326.pdf |
| TNE14327-TNE14331.pdf |
| TNE14332-TNE14332.pdf |
| TNE14337-TNE14339.pdf |
| TNE14340-TNE14341.pdf |
| TNE14345-TNE14346.pdf |
| TNE14350-TNE14350.pdf |
| TNE14353-TNE14354.pdf |
| TNE14355-TNE14363.pdf |
| TNE14366-TNE14366.pdf |
| TNE14367-TNE14367.pdf |
| TNE14368-TNE14368.pdf |
| TNE14369-TNE14370.pdf |
| TNE14371-TNE14379.pdf |
| TNE14381-TNE14381.pdf |
| TNE14382-TNE14382.pdf |
| TNE14385-TNE14385.pdf |
| TNE14401-TNE14401.pdf |
| TNE14402-TNE14402.pdf |

| |
|---|
| TNE14403-TNE14403.pdf |
| TNE14404-TNE14404.pdf |
| TNE14405-TNE14405.pdf |
| TNE14406-TNE14406.pdf |
| TNE14407-TNE14407.pdf |
| TNE14408-TNE14410.pdf |
| TNE14412-TNE14412.pdf |
| TNE14413-TNE14413.pdf |
| TNE14414-TNE14414.pdf |
| TNE14415-TNE14415.pdf |
| TNE14416-TNE14416.pdf |
| TNE14420-TNE14420.pdf |
| TNE14423-TNE14424.pdf |
| TNE14425-TNE14426.pdf |
| TNE14427-TNE14428.pdf |
| TNE14429-TNE14429.pdf |
| TNE14436-TNE14436.pdf |
| TNE14440-TNE14440.pdf |
| TNE14527-TNE14527.pdf |
| TNE14528-TNE14528.pdf |
| TNE14529-TNE14529.pdf |
| TNE14530-TNE14531.pdf |
| TNE14532-TNE14532.pdf |
| TNE14534-TNE14534.pdf |
| TNE14535-TNE14535.pdf |
| TNE14536-TNE14536.pdf |
| TNE14538-TNE14538.pdf |
| TNE14539-TNE14539.pdf |
| TNE14541-TNE14541.pdf |
| TNE14542-TNE14542.pdf |
| TNE14543-TNE14543.pdf |
| TNE14544-TNE14544.pdf |
| TPV02838-TPV02839.pdf |
| TRC00531-TRC00531.pdf |
| TRC00532-TRC00533.pdf |
| TRC00609-TRC00609.pdf |
| TRC00668-TRC00668.pdf |
| TRC00669-TRC00669.pdf |
| TTM00092-TTM00093.pdf |
| TTM00100-TTM00100.pdf |
| TTM00101-TTM00102.pdf |
| TTM00103-TTM00103.pdf |
| TTM00104-TTM00115.pdf |
| TTM00132-TTM00132.pdf |
| TTM00626-TTM00626.pdf |

| |
|---|
| TTM00782-TTM00785.pdf |
| TTM00786-TTM00788.pdf |
| TTM00789-TTM00791.pdf |
| TTM00792-TTM00793.pdf |
| TTM00794-TTM00796.pdf |
| TTM00797-TTM00799.pdf |
| TTM00800-TTM00801.pdf |
| TTM00802-TTM00803.pdf |
| TTM00820-TTM00820.pdf |
| TTM00822-TTM00822.pdf |
| TTM00823-TTM00823.pdf |
| TTM00824-TTM00824.pdf |
| TTM00825-TTM00825.pdf |
| TTM00826-TTM00826.pdf |
| TTM00827-TTM00827.pdf |
| TTM00828-TTM00828.pdf |
| TTM00829-TTM00829.pdf |
| TWC 0614 |
| TWC 0615-0616 |
| TWC 0617 |
| TNE 1289-1291 |
| TNE02699-TNE02699.pdf |
| TNE02700-TNE02706.pdf |
| TNE02711-TNE02711.pdf |
| TNE02712-TNE02715.pdf |
| TNE02716-TNE02716.pdf |
| TNE02717-TNE02720.pdf |
| TNE02877-TNE02877.pdf |
| TNE08950-TNE08950.pdf |
| TNE08951-TNE08959.pdf |
| TNE09428-TNE09428.pdf |
| TNE09429-TNE09429.pdf |
| TNE09700-TNE09700.pdf |
| TNE09701-TNE09701.pdf |
| TNE09703-TNE09703.pdf |
| TNE12009-TNE12012.pdf |
| TNE12022-TNE12025.pdf |
| TNE12026-TNE12029.pdf |
| TNE12535-TNE12536.pdf |
| TNE12645-TNE12647.pdf |
| TTM00063-TTM00070.pdf |
| TWC07399-TWC07399.pdf |
| TWC07400-TWC07405.pdf |
| TWC08164-TWC08166.pdf |
| TWC08167-TWC08167.pdf |

| |
|---|
| TWC08168-TWC08168.pdf |
| TAGR 0001-0030 |
| TAGR 0031-0035 |
| TCL 12380-12394 |
| TCL 4421-4422 |
| TCL 5375-5376 |
| TCL 5653-5684 |
| TCL 5767-5800 |
| TCL 5884-5903 |
| TCL 5927-5996 |
| TCL 7967-8005 |
| TCL12989-TCL13037.pdf |
| TCL13245-TCL13246.pdf |
| TCL13247-TCL13248.pdf |
| TCL13923-TCL13924.pdf |
| TCL13925-TCL13926.pdf |
| TCL16496-TCL16496.pdf |
| TCL16497-TCL16576.pdf |
| TCL16954-TCL16955.pdf |
| TCL20727-TCL20810.pdf |
| TCL22902-TCL22902.pdf |
| TCL22903-TCL22904.pdf |
| TCL22905-TCL22906.pdf |
| TCL22907-TCL22908.pdf |
| TCL22909-TCL22909.pdf |
| TCL22910-TCL22911.pdf |
| TCL22912-TCL22912.pdf |
| TCL22913-TCL22914.pdf |
| TDF 0568-0572 |
| TDF 0573-0577 |
| TDF 0595 |
| TDF 0596 |
| TDF 0597 |
| TDF 0598 |
| TDF 0599 |
| TDF 0601 |
| TDM00059-TDM00060.pdf |
| TDM00062-TDM00062.pdf |
| TDM00063-TDM00068.pdf |
| TDM00072-TDM00072.pdf |
| TDM00073-TDM00078.pdf |
| TDM00104-TDM00104.pdf |
| TDM00105-TDM00106.pdf |
| TFLG 0153-0172 |
| TLR00001.PDF |

| |
|---|
| TLR00003.PDF |
| TLR00005.PDF |
| TLR00060.PDF |
| TLR00106.PDF |
| TLR00121.PDF |
| TLR00122.PDF |
| TLR00126.PDF |
| TLR00476.PDF |
| TMPU 0001-0003 |
| TNE02605-TNE02609.pdf |
| TNE02610-TNE02625.pdf |
| TNE02766-TNE02772.pdf |
| TNE02773-TNE02779.pdf |
| TNE03032-TNE03131.pdf |
| TNE03138-TNE03237.pdf |
| TNE05786-TNE05787.pdf |
| TNE09264-TNE09272.pdf |
| TNE09903-TNE09903.pdf |
| TNE09904-TNE09904.pdf |
| TNE11133-TNE11133.pdf |
| TNE11651-TNE11653.pdf |
| TNE11654-TNE11662.pdf |
| TNE11663-TNE11665.pdf |
| TNE11666-TNE11674.pdf |
| TNE12778-TNE12778.pdf |
| TNE12779-TNE12828.pdf |
| TNE13694-TNE13694.pdf |
| TPL 0001-0002 |
| TPL 0003 |
| TPL 0004-0006 |
| TPL 0007-0013 |
| TPL 0014-0015 |
| TPL 0016 |
| TPL 0017-0018 |
| TPL 0019-0020 |
| TPL 0021 |
| TPL 0022 |
| TPV02865-TPV02865.pdf |
| TPV02866-TPV02866.pdf |
| TRET 0001-0158 |
| TWAR 0001 |
| TWAR 0015 |
| TWAR 0016 |
| TWC 0007-0009 |
| TWC 0610-0611 |

| |
|---|
| TWC 0612-0613 |
| TWC 0930 |
| TWC 0931-0932 |
| TWC 1391 |
| TWC 1392 |
| TWC 2175-2229 |
| TWC02354-TWC02354.pdf |
| TWC02355.PDF |
| TWC02356.PDF |
| TWC02361.PDF |
| TWC02657-TWC02660.pdf |
| TWC03220-TWC03220.pdf |
| TWC03221-TWC03222.pdf |
| TWC03498-TWC03498.pdf |
| TWC03817-TWC03817.pdf |
| TWC03818-TWC03819.pdf |
| TWC03879-TWC03880.pdf |
| TWC03989-TWC03990.pdf |
| TWC03991-TWC03992.pdf |
| TWC04186-TWC04187.pdf |
| TWC04221-TWC04227.pdf |
| TWC04615-TWC04615.pdf |
| TWC04618-TWC04618.pdf |
| TWC04644-TWC04644.pdf |
| TWC04645-TWC04645.pdf |
| TWC04646-TWC04646.pdf |
| TWC05082-TWC05082.pdf |
| TWC05339-TWC05340.pdf |
| TWC05483-TWC05483.pdf |
| TWC05489-TWC05490.pdf |
| TWC05493-TWC05494.pdf |
| TWC05497-TWC05498.pdf |
| TWC05501-TWC05502.pdf |
| TWC05525-TWC05526.pdf |
| TWC05535-TWC05535.pdf |
| TWC05538-TWC05538.pdf |
| TWC05559-TWC05559.pdf |
| TWC05580-TWC05580.pdf |
| TWC05608-TWC05608.pdf |
| TWC05669-TWC05669.pdf |
| TWC05848-TWC05848.pdf |
| TWC05849-TWC05850.pdf |
| TWC05870-TWC05871.pdf |
| TWC05872-TWC05873.pdf |
| TWC05874-TWC05874.pdf |

| |
|---|
| TWC05875-TWC05876.pdf |
| TWC05938-TWC05938.pdf |
| TWC05939-TWC05940.pdf |
| TWC05946-TWC05946.pdf |
| TWC05947-TWC05955.pdf |
| TWC05965-TWC05966.pdf |
| TWC05967-TWC05968.pdf |
| TWC05978-TWC05978.pdf |
| TWC05979-TWC05994.pdf |
| TWC05995-TWC05995.pdf |
| TWC05996-TWC05997.pdf |
| TWC06003-TWC06003.pdf |
| TWC06004-TWC06005.pdf |
| TWC06006-TWC06008.pdf |
| TWC06009-TWC06010.pdf |
| TWC06011-TWC06012.pdf |
| TWC06013-TWC06028.pdf |
| TWC06029-TWC06030.pdf |
| TWC06031-TWC06046.pdf |
| TWC06047-TWC06047.pdf |
| TWC06048-TWC06066.pdf |
| TWC06067-TWC06068.pdf |
| TWC06069-TWC06070.pdf |
| TWC06071-TWC06071.pdf |
| TWC06072-TWC06073.pdf |
| TWC06114-TWC06114.pdf |
| TWC06115-TWC06116.pdf |
| TWC07506-TWC07506.pdf |
| TWC07507-TWC07512.pdf |
| TWC07513-TWC07513.pdf |
| TWC07514-TWC07515.pdf |
| TWC07720-TWC07722.pdf |
| TWC07723-TWC07791.pdf |
| TWC07942-TWC07943.pdf |
| TWC07944-TWC07945.pdf |
| TWC07946-TWC07946.pdf |
| TWC07947-TWC07948.pdf |
| TWC07952-TWC07952.pdf |
| TWC07953-TWC07954.pdf |
| TWC07970-TWC07970.pdf |
| TWC07971-TWC07972.pdf |
| TWC07975-TWC07975.pdf |
| TWC07976-TWC07977.pdf |
| TWC08101-TWC08101.pdf |
| TWC08102-TWC08103.pdf |

| |
|---|
| TWC08292-TWC08293.pdf |
| TWC08294-TWC08302.pdf |
| TWC08350-TWC08350.pdf |
| TWC08351-TWC08366.pdf |
| TWC08382-TWC08383.pdf |
| TWC08384-TWC08399.pdf |
| TWC08706-TWC08706.pdf |
| TWC08707-TWC08708.pdf |
| TWC08721-TWC08721.pdf |
| TWC08722-TWC08737.pdf |
| TWC08857-TWC08857.pdf |
| TWC08858-TWC08863.pdf |
| TWC09253-TWC09254.pdf |
| TWC09255-TWC09277.pdf |
| TWC09278-TWC09280.pdf |
| TWC09281-TWC09282.pdf |
| TWC09614-TWC09615.pdf |
| TWC09616-TWC09620.pdf |
| TWC09621-TWC09625.pdf |
| TWC09626-TWC09630.pdf |
| TWC09631-TWC09635.pdf |
| TWC10018-TWC10068.pdf |
| TWC10091-TWC10092.pdf |
| TWC10093-TWC10116.pdf |
| TWC10184-TWC10185.pdf |
| TWC10629-TWC10629.pdf |
| TWC10630-TWC10631.pdf |
| TWC10632-TWC10632.pdf |
| TWC10633-TWC10634.pdf |
| TWC11008-TWC11008.pdf |
| TWC11009-TWC11010.pdf |
| TWC11011-TWC11011.pdf |
| TWC11012-TWC11013.pdf |
| TWC11094-TWC11095.pdf |
| TWC11096-TWC11097.pdf |
| TWC11131-TWC11131.pdf |
| TWC11132-TWC11133.pdf |
| TWC11134-TWC11135.pdf |
| TWC11316-TWC11318.pdf |
| TWC11319-TWC11319.pdf |
| TCL 5821-5839 |
| TCL13174-TCL13194.pdf |
| TCL13868-TCL13868.pdf |
| TCL13869-TCL13871.pdf |
| TCL13872-TCL13872.pdf |

| |
|---|
| TCL13923-TCL13924.pdf |
| TCL13927-TCL13927.pdf |
| TCL13928-TCL13980.pdf |
| TCL16396-TCL16396.pdf |
| TCL16397-TCL16398.pdf |
| TCL16399-TCL16399.pdf |
| TCL16400-TCL16401.pdf |
| TCL16402-TCL16403.pdf |
| TCL16577-TCL16577.pdf |
| TCL16578-TCL16586.pdf |
| TCL17403-TCL17414.pdf |
| TCL17415-TCL17416.pdf |
| TCL17418-TCL17438.pdf |
| TDF 0519-0547 |
| TFLG 0001-0057 |
| TFLG 0058-0124 |
| TLR00128.PDF |
| TLR00247.PDF |
| TLR00269.PDF |
| TLR00270.PDF |
| TLR00291.PDF |
| TLR00391.PDF |
| TLR00429.pdf |
| TLR00441.pdf |
| TLR00442.PDF |
| TLR00459.pdf |
| TLR00461.PDF |
| TLR00464.PDF |
| TLR00465.pdf |
| TLR00466.PDF |
| TLR00475.pdf |
| TLR00479.PDF |
| TLR00498.PDF |
| TLR00525.PDF |
| TLR00528.PDF |
| TPTG 0001-0032 |
| TPTG 0033-0051 |
| TPTG 0052-0091 |
| TPTG 0092-0112 |
| TPTG 0113-0164 |
| TPTG 0165-0214 |
| TPTG 0215-0267 |
| TPTG 0268-0321 |
| TPTG 0322-0378 |
| TPTG 0379-0432 |

| |
|---|
| TPV01541-TPV01542.pdf |
| TPV01543-TPV01589.pdf |
| TPV02251-TPV02251.pdf |
| TPV02252-TPV02252.pdf |
| TPV02261-TPV02261.pdf |
| TPV02262-TPV02262.pdf |
| TPV02263-TPV02265.pdf |
| TPV02794-TPV02794.pdf |
| TPV02795-TPV02798.pdf |
| TPV02814-TPV02814.pdf |
| TPV02815-TPV02815.pdf |
| TPV02816-TPV02816.pdf |
| TPV02817-TPV02817.pdf |
| TPV02848-TPV02849.pdf |
| TPV02850-TPV02853.pdf |
| TPV02854-TPV02855.pdf |
| TPV02856-TPV02859.pdf |
| TPV02931-TPV02932.pdf |
| TPV02933-TPV02998.pdf |
| TWC 0080-0094 |
| TWC 0160 |
| TWC 0161-0179 |
| TWC 0180-0200 |
| TWC 0201 |
| TWC 0202 |
| TWC 0203-0216 |
| TWC 0218-0257 |
| TWC 0258-0297 |
| TWC 0299-0314 |
| TWC 0375-0387 |
| TWC 0388-0400 |
| TWC 0408-0411 |
| TWC 0412-0429 |
| TWC 0430-0443 |
| TWC 0452-0467 |
| TWC 0468-0507 |
| TWC 0517-0556 |
| TWC 0587-0609 |
| TWC 0618-0638 |
| TWC 0696-0701 |
| TWC 0702-0707 |
| TWC 0769-0808 |
| TWC 0811-0832 |
| TWC 0833-0872 |
| TWC 1050-1059 |

| |
|---|
| TWC 1179-1199 |
| TWC 1229-1236 |
| TWC 1237-1244 |
| TWC 1441-1442 |
| TWC 1482 |
| TWC 1568-1584 |
| TWC 1585-1624 |
| TWC 1625-1660 |
| TWC 1661-1700 |
| TWC 1701-1740 |
| TWC 1741-1792 |
| TWC 1793-1844 |
| TWC 2037-2038 |
| TWC 2039-2040 |
| TWC 2096-2145 |
| TWC 2230-2282 |
| TWC 2283-2335 |
| TWC02448.PDF |
| TWC02661.PDF |
| TWC02844-TWC02845.pdf |
| TWC02846.PDF |
| TWC02854-TWC02856.pdf |
| TWC02857.PDF |
| TWC02879-TWC02881.pdf |
| TWC02882.PDF |
| TWC02890-TWC02890.pdf |
| TWC02891.PDF |
| TWC02953-TWC02953.pdf |
| TWC02954.PDF |
| TWC03067-TWC03068.pdf |
| TWC03069.PDF |
| TWC03105.PDF |
| TWC03124.PDF |
| TWC03164-TWC03164.pdf |
| TWC03165.PDF |
| TWC03205.PDF |
| TWC03249.PDF |
| TWC03251.PDF |
| TWC03287.PDF |
| TWC03291.PDF |
| TWC03312.PDF |
| TWC03365.PDF |
| TWC03500.PDF |
| TWC03502.PDF |
| TWC03721.PDF |

| |
|---|
| TWC03722.PDF |
| TWC03758-TWC03758.pdf |
| TWC03759.PDF |
| TWC03820-TWC03820.pdf |
| TWC03823.PDF |
| TWC03825.PDF |
| TWC03831-TWC03831.pdf |
| TWC03832.PDF |
| TWC03834.PDF |
| TWC03937-TWC03937.pdf |
| TWC03938.PDF |
| TWC04039-TWC04039.pdf |
| TWC04040.PDF |
| TWC04075-TWC04075.pdf |
| TWC04076.PDF |
| TWC04191-TWC04191.pdf |
| TWC04192.PDF |
| TWC04207-TWC04207.pdf |
| TWC04208.PDF |
| TWC04359-TWC04359.pdf |
| TWC04417-TWC04418.pdf |
| TWC04435-TWC04435.pdf |
| TWC04487-TWC04487.pdf |
| TWC05505-TWC05505.pdf |
| TWC05601-TWC05601.pdf |
| TWC05638-TWC05638.pdf |
| TWC05673-TWC05674.pdf |
| TWC05759-TWC05764.pdf |
| TWC05765-TWC05766.pdf |
| TWC05767-TWC05819.pdf |
| TWC05826-TWC05830.pdf |
| TWC05831-TWC05832.pdf |
| TWC05887-TWC05901.pdf |
| TWC05907-TWC05907.pdf |
| TWC05908-TWC05913.pdf |
| TWC05914-TWC05918.pdf |
| TWC05919-TWC05919.pdf |
| TWC06183-TWC06231.pdf |
| TWC06473-TWC06474.pdf |
| TWC06475-TWC06480.pdf |
| TWC06627-TWC06627.pdf |
| TWC06628-TWC06629.pdf |
| TWC07396-TWC07396.pdf |
| TWC07397-TWC07398.pdf |
| TWC07543-TWC07543.pdf |

| |
|---|
| TWC07544-TWC07544.pdf |
| TWC07679-TWC07679.pdf |
| TWC07680-TWC07688.pdf |
| TWC07794-TWC07794.pdf |
| TWC07795-TWC07795.pdf |
| TWC07796-TWC07796.pdf |
| TWC07797-TWC07797.pdf |
| TWC07798-TWC07798.pdf |
| TWC07799-TWC07807.pdf |
| TWC07808-TWC07808.pdf |
| TWC07809-TWC07809.pdf |
| TWC07955-TWC07955.pdf |
| TWC07956-TWC07966.pdf |
| TWC07978-TWC07979.pdf |
| TWC07980-TWC07981.pdf |
| TWC07982-TWC07987.pdf |
| TWC08032-TWC08032.pdf |
| TWC08033-TWC08033.pdf |
| TWC08143-TWC08143.pdf |
| TWC08144-TWC08144.pdf |
| TWC08145-TWC08145.pdf |
| TWC08146-TWC08151.pdf |
| TWC08159-TWC08162.pdf |
| TWC08163-TWC08163.pdf |
| TWC08590-TWC08590.pdf |
| TWC08591-TWC08601.pdf |
| TWC08786-TWC08786.pdf |
| TWC08787-TWC08839.pdf |
| TWC08873-TWC08873.pdf |
| TWC08874-TWC08926.pdf |
| TWC08927-TWC08927.pdf |
| TWC08928-TWC08928.pdf |
| TWC09046-TWC09047.pdf |
| TWC09048-TWC09049.pdf |
| TWC09055-TWC09055.pdf |
| TWC09056-TWC09059.pdf |
| TWC09096-TWC09096.pdf |
| TWC09097-TWC09146.pdf |
| TWC09190-TWC09191.pdf |
| TWC09192-TWC09200.pdf |
| TWC09240-TWC09241.pdf |
| TWC09242-TWC09252.pdf |
| TWC09462-TWC09463.pdf |
| TWC09464-TWC09465.pdf |
| TWC09466-TWC09467.pdf |

| |
|---|
| TWC09468-TWC09469.pdf |
| TWC09470-TWC09471.pdf |
| TWC09472-TWC09472.pdf |
| TWC09677-TWC09678.pdf |
| TWC09679-TWC09679.pdf |
| TWC09734-TWC09785.pdf |
| TWC10018-TWC10068.pdf |
| TWC10184-TWC10185.pdf |
| TWC10186-TWC10277.pdf |
| TWC10296-TWC10296.pdf |
| TWC10297-TWC10317.pdf |
| TWC10336-TWC10337.pdf |
| TWC10338-TWC10344.pdf |
| TWC10365-TWC10430.pdf |
| TWC10431-TWC10496.pdf |
| TWC10497-TWC10562.pdf |
| TWC10648-TWC10649.pdf |
| TWC10650-TWC10652.pdf |
| TWC10669-TWC10669.pdf |
| TWC10670-TWC10690.pdf |
| TWC10869-TWC10869.pdf |
| TWC10870-TWC10909.pdf |
| TWC11043-TWC11045.pdf |
| TWC11046-TWC11085.pdf |
| TWC11213-TWC11213.pdf |
| TWC11315-TWC11315.pdf |
| TWC11316-TWC11318.pdf |
| TCL 5371-5374 |
| TCL13774-TCL13775.pdf |
| TCL13776-TCL13783.pdf |
| TCL13784-TCL13808.pdf |
| TCL18508-TCL18509.pdf |
| TDM00001-TDM00002.pdf |
| TDM00003-TDM00003.pdf |
| TDM00006-TDM00007.pdf |
| TDM00054-TDM00055.pdf |
| TDM00056-TDM00057.pdf |
| TDM00058-TDM00058.pdf |
| TDM00069-TDM00071.pdf |
| TDM00093-TDM00095.pdf |
| TDM00096-TDM00097.pdf |
| TDM00098-TDM00098.pdf |
| TDM00103-TDM00103.pdf |
| TLR00344.PDF |
| TNE 0001-0010 |

| |
|---|
| TNE 0011-0025 |
| TNE 0026-0063 |
| TNE 0079-0080 |
| TNE 0174-0180 |
| TNE 0181-0195 |
| TNE 0287-0309 |
| TNE 0310-0332 |
| TNE 0333-0355 |
| TNE 0356-0378 |
| TNE 0379-0387 |
| TNE 0388-0396 |
| TNE 0397-0405 |
| TNE 0406-0428 |
| TNE 0429-0451 |
| TNE 0452-0474 |
| TNE 0475-0494 |
| TNE 0495-0514 |
| TNE 0515-0525 |
| TNE 0526-0534 |
| TNE 0535-0556 |
| TNE 0557-0576 |
| TNE 0577-0586 |
| TNE 0587-0606 |
| TNE 0607-0616 |
| TNE 0617-0635 |
| TNE 0636-0646 |
| TNE 0647-0649 |
| TNE 0660-0662 |
| TNE 0673-0675 |
| TNE 0685-0689 |
| TNE 0699-0702 |
| TNE 0711-0713 |
| TNE 0721-0727 |
| TNE 0728-0736 |
| TNE 0737-0744 |
| TNE 0754-0757 |
| TNE 0768-0770 |
| TNE 0780-0782 |
| TNE 0783-0805 |
| TNE 0806-0828 |
| TNE 0847-0868 |
| TNE 0908 |
| TNE 0909 |
| TNE 0910-0937 |
| TNE 0938-0944 |

| |
|---|
| TNE 0945 |
| TNE 0964-0964 |
| TNE 0969 |
| TNE 0984-1056 |
| TNE 1110-1114 |
| TNE 1187 |
| TNE 1188 |
| TNE 1189 |
| TNE 1190-1225 |
| TNE 1226-1245 |
| TNE 1246-1277 |
| TNE 1278 |
| TNE 1292-1479 |
| TNE 1480-1487 |
| TNE 1504-1523 |
| TNE 1524-1533 |
| TNE 1534-1544 |
| TNE 1545-1560 |
| TNE 1599-1613 |
| TNE 1650 |
| TNE 1651 |
| TNE 1652 |
| TNE 1653 |
| TNE 1654-1656 |
| TNE 1657-1659 |
| TNE 1662-1665 |
| TNE 1666-1667 |
| TNE 1668-1669 |
| TNE 1672 |
| TNE 1673 |
| TNE 1674 |
| TNE 1675 |
| TNE 1676 |
| TNE 1677 |
| TNE 1684-1691 |
| TNE 1692 |
| TNE 1693-1720 |
| TNE02074-TNE02076.pdf |
| TNE02078-TNE02080.pdf |
| TNE02085-TNE02086.pdf |
| TNE02101-TNE02102.pdf |
| TNE02467-TNE02467.pdf |
| TNE02469-TNE02469.pdf |
| TNE02470-TNE02477.pdf |
| TNE02478-TNE02479.pdf |

| |
|---|
| TNE02586-TNE02587.pdf |
| TNE02597-TNE02597.pdf |
| TNE02602-TNE02603.pdf |
| TNE02636-TNE02657.pdf |
| TNE02659-TNE02661.pdf |
| TNE02696-TNE02696.pdf |
| TNE02752-TNE02752.pdf |
| TNE02863-TNE02863.pdf |
| TNE03240-TNE03242.pdf |
| TNE03623-TNE03624.pdf |
| TNE03625-TNE03626.pdf |
| TNE03627-TNE03627.pdf |
| TNE03629-TNE03631.pdf |
| TNE03640-TNE03640.pdf |
| TNE03641-TNE03642.pdf |
| TNE03763-TNE03763.pdf |
| TNE03764-TNE03765.pdf |
| TNE03831-TNE03831.pdf |
| TNE03845-TNE03848.pdf |
| TNE03850-TNE03852.pdf |
| TNE03853-TNE03855.pdf |
| TNE03994-TNE03995.pdf |
| TNE04003-TNE04003.pdf |
| TNE04195-TNE04195.pdf |
| TNE04196-TNE04196.pdf |
| TNE04197-TNE04208.pdf |
| TNE04209-TNE04209.pdf |
| TNE04210-TNE04210.pdf |
| TNE04211-TNE04222.pdf |
| TNE04331-TNE04332.pdf |
| TNE04334-TNE04335.pdf |
| TNE04336-TNE04337.pdf |
| TNE04347-TNE04347.pdf |
| TNE04526-TNE04526.pdf |
| TNE04782-TNE04782.pdf |
| TNE04783-TNE04790.pdf |
| TNE04791-TNE04791.pdf |
| TNE04970-TNE04970.pdf |
| TNE04971-TNE04978.pdf |
| TNE05122-TNE05128.pdf |
| TNE05129-TNE05130.pdf |
| TNE05221-TNE05224.pdf |
| TNE05227-TNE05228.pdf |
| TNE05229-TNE05230.pdf |
| TNE05231-TNE05250.pdf |

| |
|---|
| TNE05270-TNE05273.pdf |
| TNE05276-TNE05279.pdf |
| TNE05593-TNE05595.pdf |
| TNE05604-TNE05607.pdf |
| TNE05608-TNE05609.pdf |
| TNE05626-TNE05628.pdf |
| TNE05636-TNE05636.pdf |
| TNE05688-TNE05689.pdf |
| TNE05690-TNE05690.pdf |
| TNE05691-TNE05691.pdf |
| TNE05767-TNE05767.pdf |
| TNE06143-TNE06143.pdf |
| TNE06144-TNE06144.pdf |
| TNE06377-TNE06378.pdf |
| TNE06379-TNE06380.pdf |
| TNE06381-TNE06382.pdf |
| TNE06605-TNE06605.pdf |
| TNE06606-TNE06606.pdf |
| TNE06607-TNE06607.pdf |
| TNE06609-TNE06610.pdf |
| TNE06611-TNE06611.pdf |
| TNE06700-TNE06700.pdf |
| TNE06701-TNE06705.pdf |
| TNE07158-TNE07159.pdf |
| TNE07160-TNE07161.pdf |
| TNE07162-TNE07162.pdf |
| TNE07163-TNE07164.pdf |
| TNE07165-TNE07166.pdf |
| TNE07167-TNE07168.pdf |
| TNE07267-TNE07267.pdf |
| TNE07395-TNE07395.pdf |
| TNE07396-TNE07399.pdf |
| TNE07768-TNE07771.pdf |
| TNE07782-TNE07782.pdf |
| TNE07783-TNE07784.pdf |
| TNE07792-TNE07792.pdf |
| TNE07797-TNE07798.pdf |
| TNE07799-TNE07800.pdf |
| TNE07803-TNE07803.pdf |
| TNE07804-TNE07806.pdf |
| TNE07808-TNE07809.pdf |
| TNE07810-TNE07811.pdf |
| TNE07812-TNE07812.pdf |
| TNE07813-TNE07857.pdf |
| TNE09273-TNE09274.pdf |

TNE09275-TNE09276.pdf
TNE09357-TNE09363.pdf
TNE09364-TNE09371.pdf
TNE09372-TNE09378.pdf
TNE09379-TNE09385.pdf
TNE09386-TNE09391.pdf
TNE09392-TNE09395.pdf
TNE09396-TNE09399.pdf
TNE09484-TNE09499.pdf
TNE09710-TNE09711.pdf
TNE09712-TNE09713.pdf
TNE09720-TNE09721.pdf
TNE09722-TNE09722.pdf
TNE09745-TNE09745.pdf
TNE09746-TNE09747.pdf
TNE09748-TNE09749.pdf
TNE09752-TNE09752.pdf
TNE09753-TNE09753.pdf
TNE09808-TNE09808.pdf
TNE09829-TNE09829.pdf
TNE09830-TNE09836.pdf
TNE09837-TNE09837.pdf
TNE09838-TNE09841.pdf
TNE09865-TNE09865.pdf
TNE09866-TNE09867.pdf
TNE09868-TNE09870.pdf
TNE09871-TNE09872.pdf
TNE09876-TNE09877.pdf
TNE09908-TNE09908.pdf
TNE10029-TNE10030.pdf
TNE10031-TNE10037.pdf
TNE10038-TNE10043.pdf
TNE10044-TNE10048.pdf
TNE10061-TNE10065.pdf
TNE10069-TNE10072.pdf
TNE10089-TNE10089.pdf
TNE10090-TNE10090.pdf
TNE10109-TNE10119.pdf
TNE10121-TNE10130.pdf
TNE10131-TNE10139.pdf
TNE10262-TNE10262.pdf
TNE10263-TNE10270.pdf
TNE10278-TNE10278.pdf
TNE10279-TNE10279.pdf
TNE10445-TNE10452.pdf

| |
|---|
| TNE10453-TNE10453.pdf |
| TNE10454-TNE10461.pdf |
| TNE10467-TNE10472.pdf |
| TNE10484-TNE10484.pdf |
| TNE10485-TNE10505.pdf |
| TNE10534-TNE10537.pdf |
| TNE10538-TNE10541.pdf |
| TNE10542-TNE10544.pdf |
| TNE10545-TNE10546.pdf |
| TNE10557-TNE10581.pdf |
| TNE10643-TNE10644.pdf |
| TNE10645-TNE10652.pdf |
| TNE10665-TNE10667.pdf |
| TNE10675-TNE10676.pdf |
| TNE10677-TNE10723.pdf |
| TNE10724-TNE10735.pdf |
| TNE10736-TNE10740.pdf |
| TNE10745-TNE10749.pdf |
| TNE10750-TNE10754.pdf |
| TNE10985-TNE10987.pdf |
| TNE10988-TNE10989.pdf |
| TNE10995-TNE10996.pdf |
| TNE11003-TNE11003.pdf |
| TNE11006-TNE11006.pdf |
| TNE11010-TNE11010.pdf |
| TNE11016-TNE11016.pdf |
| TNE11023-TNE11023.pdf |
| TNE11024-TNE11024.pdf |
| TNE11043-TNE11043.pdf |
| TNE11044-TNE11069.pdf |
| TNE11625-TNE11625.pdf |
| TNE11636-TNE11636.pdf |
| TNE11648-TNE11648.pdf |
| TNE12561-TNE12566.pdf |
| TNE12567-TNE12567.pdf |
| TNE12568-TNE12575.pdf |
| TNE12595-TNE12595.pdf |
| TNE12596-TNE12601.pdf |
| TNE12602-TNE12604.pdf |
| TNE12605-TNE12609.pdf |
| TNE12610-TNE12614.pdf |
| TNE12615-TNE12619.pdf |
| TNE12620-TNE12622.pdf |
| TNE12623-TNE12627.pdf |
| TNE12628-TNE12630.pdf |

| |
|---|
| TNE12631-TNE12634.pdf |
| TNE12635-TNE12642.pdf |
| TNE12643-TNE12644.pdf |
| TNE12655-TNE12658.pdf |
| TNE12659-TNE12666.pdf |
| TNE12667-TNE12669.pdf |
| TNE12697-TNE12697.pdf |
| TNE12698-TNE12698.pdf |
| TNE12699-TNE12699.pdf |
| TNE12713-TNE12713.pdf |
| TNE12714-TNE12729.pdf |
| TNE12743-TNE12744.pdf |
| TNE12745-TNE12746.pdf |
| TNE12747-TNE12748.pdf |
| TNE12763-TNE12764.pdf |
| TNE12887-TNE12888.pdf |
| TNE12889-TNE12890.pdf |
| TNE12891-TNE12891.pdf |
| TNE12916-TNE12916.pdf |
| TNE12917-TNE12996.pdf |
| TNE13007-TNE13008.pdf |
| TNE13013-TNE13014.pdf |
| TNE13019-TNE13020.pdf |
| TNE13029-TNE13031.pdf |
| TNE13032-TNE13034.pdf |
| TNE13035-TNE13037.pdf |
| TNE13038-TNE13039.pdf |
| TNE13049-TNE13049.pdf |
| TNE13061-TNE13061.pdf |
| TNE13081-TNE13081.pdf |
| TNE13087-TNE13089.pdf |
| TNE13111-TNE13111.pdf |
| TNE13112-TNE13113.pdf |
| TNE13130-TNE13130.pdf |
| TNE13131-TNE13147.pdf |
| TNE13157-TNE13157.pdf |
| TNE13158-TNE13159.pdf |
| TNE13181-TNE13181.pdf |
| TNE13182-TNE13206.pdf |
| TNE13242-TNE13242.pdf |
| TNE13243-TNE13294.pdf |
| TNE13354-TNE13354.pdf |
| TNE13355-TNE13386.pdf |
| TNE13387-TNE13397.pdf |
| TNE13398-TNE13399.pdf |

| |
|---|
| TNE13401-TNE13401.pdf |
| TNE13402-TNE13449.pdf |
| TNE13454-TNE13455.pdf |
| TNE13456-TNE13456.pdf |
| TNE13465-TNE13479.pdf |
| TNE13487-TNE13490.pdf |
| TNE13491-TNE13491.pdf |
| TNE13565-TNE13575.pdf |
| TNE13576-TNE13576.pdf |
| TNE13713-TNE13716.pdf |
| TNE13719-TNE13721.pdf |
| TNE13723-TNE13732.pdf |
| TNE13734-TNE13742.pdf |
| TNE13744-TNE13770.pdf |
| TNE13772-TNE13796.pdf |
| TNE13798-TNE13805.pdf |
| TNE13807-TNE13847.pdf |
| TNE13849-TNE13884.pdf |
| TNE13886-TNE13897.pdf |
| TNE13899-TNE13918.pdf |
| TNE13947-TNE13948.pdf |
| TNE13969-TNE13969.pdf |
| TNE13980-TNE13980.pdf |
| TNE14317-TNE14317.pdf |
| TNE14389-TNE14389.pdf |
| TNE14390-TNE14390.pdf |
| TNE14391-TNE14391.pdf |
| TNE14411-TNE14411.pdf |
| TNE14419-TNE14419.pdf |
| TNE14449-TNE14449.pdf |
| TNE14450-TNE14454.pdf |
| TNE14463-TNE14464.pdf |
| TNE14465-TNE14466.pdf |
| TNE14467-TNE14467.pdf |
| TNE14503-TNE14504.pdf |
| TNE14505-TNE14505.pdf |
| TNE14506-TNE14506.pdf |
| TNE14507-TNE14508.pdf |
| TNE14509-TNE14509.pdf |
| TNE14564-TNE14564.pdf |
| TRC 00001-00420 |
| TRC00471-TRC00471.pdf |
| TRC00472-TRC00481.pdf |
| TRC00482-TRC00482.pdf |
| TRC00483-TRC00492.pdf |

| |
|---|
| TRC00493-TRC00493.pdf |
| TRC00494-TRC00505.pdf |
| TRC00506-TRC00506.pdf |
| TRC00507-TRC00517.pdf |
| TTM00804-TTM00805.pdf |
| TTM00819-TTM00819.pdf |
| TWC03695-TWC03695.pdf |
| TWC03696-TWC03697.pdf |
| TWC03698-TWC03699.pdf |

**TAB C-2**
## DOCUMENTS INCLUDING FORMALDEHYDE

| Bates Number |
| --- |
| TCL 5821-5839 |
| TFLG 0127-0150 |
| TFLG 0153-0172 |
| TLR 0014-0059 |
| TLR 0128-0142 |
| TNE 0011-0025 |
| TNE 0106-0165 |
| TNE 0310-0332 |
| TNE 0406-0428 |
| TNE 0475-0494 |
| TNE 0515-0525 |
| TNE 0526-0534 |
| TNE 0557-0576 |
| TNE 0577-0586 |
| TNE 0607-0616 |
| TNE 0636-0646 |
| TNE 0647-0649 |
| TNE 0660-0662 |
| TNE 0673-0675 |
| TNE 0685-0689 |
| TNE 0699-0702 |
| TNE 0711-0713 |
| TNE 0754-0757 |
| TNE 0768-0770 |
| TNE 0780-0782 |
| TNE 0783-0805 |
| TNE 0806-0828 |
| TNE 0847-0868 |
| TNE 0880-0897 |
| TNE 0898-0907 |
| TNE 0938-0944 |
| TNE 0946-0963 |
| TNE 0964-0968 |
| TNE 0969 |
| TNE 0984-1056 |
| TNE 1057-1109 |
| TNE 1110-1114 |
| TNE 1126-1185 |
| TNE 1190-1225 |
| TNE 1226-1245 |
| TNE 1246-1277 |
| TNE 1278-1288 |
| TNE 1292-1479 |
| TNE 1480-1487 |
| TNE 1488-1493 |

| |
|---|
| TNE 1494-1503 |
| TNE 1504-1523 |
| TNE 1524-1533 |
| TNE 1534-1544 |
| TNE 1545-1560 |
| TNE 1561-1586 |
| TNE 1587-1598 |
| TNE 1599-1613 |
| TNE 1627-1641 |
| TNE 1642-1645 |
| TNE 1646-1648 |
| TNE 1657-1659 |
| TNE 1668-1669 |
| TNE 1684-1691 |
| TNE 1692 |
| TNE 1693-1720 |
| TNE 1866 |
| TNE 1904-1906 |
| TNE 1907-1909 |
| TNE 2288-2290 |
| TNE 2359 |
| TNE 2360 |
| TNE 2380 |
| TNE 2394 |
| TNE 2433 |
| TNE 2451-2453 |
| TNE 9275-9276 |
| TNE 14522 |
| TNE 14523 |
| TNE 14524 |
| TNE 14525 |
| TNE 14625-14632 |
| TNE 14641-14651 |
| TNE 14652-14655 |
| TNE 14656-14666 |
| TNE 14667-14670 |
| TNE 14671-14680 |
| TNE 14681-14684 |
| TNE 14685-14693 |
| TNE 14694-14703 |
| TNE 14704-14713 |
| TNE 14714-14723 |
| TNE 14724-14732 |
| TNE 14733-14735 |
| TNE 14736-14743 |
| TNE 14744-14746 |
| TNE 14747-14755 |

| TNE 14756-14763 |
| TNE 14764-14770 |
| TNE 14771-14775 |
| TNE 14776-14779 |
| TNE 14780-14782 |
| TNE 14783-14792 |
| TNE 14793-14795 |
| TNE 14796-14805 |
| TNE 14806-14808 |
| TNE 14809-14817 |
| TNE 14818-14820 |
| TNE 14821-14829 |
| TNE 14830-14837 |
| TNE 14838-14845 |
| TNE 14846-14868 |
| TNE 14869-14878 |
| TNE 14879-14888 |
| TNE 14889-14898 |
| TNE 14899-14908 |
| TNE 14909-14917 |
| TNE 14918-14926 |
| TNE 14927-14950 |
| TNE 14951-14961 |
| TNE 14962-14983 |
| TNE 14984-14992 |
| TNE 14993-15015 |
| TNE 15016-15025 |
| TNE 15026-15037 |
| TNE 15038-15049 |
| TNE 15050-15058 |
| TNE 15059-15067 |
| TNE 15068-15076 |
| TNE 15077-15084 |
| TNE 15085 |
| TNE 15211 |
| TNE 15226 |
| TNE 15227 |
| TNE 15228 |
| TNE 15229 |
| TNE 15297 |
| TPC 0000040-41 |
| TPC 0000052-53 |
| TPC 0000058-59 |
| TPC 0000062-65 |
| TPC 0000068-69 |
| TPC 0000092-123 |
| TPC 0000126-147 |

| |
|---|
| TPC 0000150-199 |
| TPC 0000202-238 |
| TPC 0000241-242 |
| TPC 0000245-246 |
| TPC 0000273-274 |
| TPC 0000277-278 |
| TPC 0000281-282 |
| TPC 0000285-286 |
| TPC 0000303-317 |
| TPC 0000320-330 |
| TPC 0000331-341 |
| TPC 0000589-590 |
| TPC 0000593-594 |
| TPC 0000597-598 |
| TPC 0000601-602 |
| TPC 0000605-607 |
| TPC 0000614-616 |
| TPC 0000619-620 |
| TPC 0000623-624 |
| TPC 0000627-628 |
| TPC0000633-634 |
| TPC 0000637-638 |
| TPC 0000641-642 |
| TPC 0000648-650 |
| TPC 0000653-654 |
| TPC 0000657-668 |
| TPC 0000696-697 |
| TPC 0000700-701 |
| TPC 0000704-705 |
| TPC 0000708-719 |
| TPC 0000736-750 |
| TPC 0000764-765 |
| TPC 0000768-769 |
| TPC 0000772-773 |
| TPC 0000780-781 |
| TPC 0000817-819 |
| TPC 0000822-824 |
| TPC 0000827-829 |
| TPC 0000844-845 |
| TPC 0000871-874 |
| TPC 0000891-898 |
| TPC 0000916-917 |
| TPC 0000920-921 |
| TPC 0000924-925 |
| TPC 0000928-929 |
| TPC 0000932-933 |
| TPC 0000953-954 |

| |
|---|
| TPC 0000957-958 |
| TPC 0000961-962 |
| TPC 0000965-966 |
| TPC 0000979-980 |
| TPC 0000983-984 |
| TPC 0000987-988 |
| TPC 0000991-992 |
| TPC 0000995-996 |
| TPC 0001036-1037 |
| TPC 0001059-1060 |
| TPC 0001063-1064 |
| TPC 0001076-1077 |
| TPC 0001080-1081 |
| TPC 0001084-1085 |
| TPC 0001088-1089 |
| TPC 0001096-1097 |
| TPC 0001100-1101 |
| TPC 0001104-1105 |
| TPC 0001108-1109 |
| TPC 0001112-1113 |
| TPC 0001116-1117 |
| TPC 0001120-1121 |
| TPC 0001139-1140 |
| TPC 0001143-1144 |
| TPC 0001147-1148 |
| TPC 0001155-1158 |
| TPC 0001294-1295 |
| TPC 0001298-1301 |
| TPC 0001304-1307 |
| TPC 0001357 |
| TPC 0002903-2905 |
| TPC 0005078-5105 |
| TPC 0007179-7180 |
| TPC 0007500 |
| TPC 0007503-7506 |
| TPC 0007523-7524 |
| TPC 0007724-7730 |
| TPC 0008589-8590 |
| TPC 0008591-8604 |
| TPC 0008755-8788 |
| TPC 0008791 |
| TPC 0008792-8802 |
| TPC 0008803-8813 |
| TPC 0008814-8823 |
| TPC 0008824-8833 |
| TPC 0008834-8842 |
| TPC 0008843-8852 |

| |
|---|
| TPC 0008864-8870 |
| TPC 0008903-8907 |
| TPC 0008959-8965 |
| TPC 0008966-8971 |
| TPC 0008976-9059 |
| TPC 0009098-9101 |
| TPC 0009102-9103 |
| TPC 0009277-9279 |
| TPC 0009486-9491 |
| TPC 0009649-9652 |
| TPC 0009802-9816 |
| TPC 0010147-10155 |
| TPC 0011999-12000 |
| TPC 0014494-14497 |
| TPC 0015075-15077 |
| TPC 0015086-15090 |
| TPC 0015091 |
| TPC 0015096-15102 |
| TPC 0015103-15104 |
| TPC 0015119-15122 |
| TPC 0015134-15137 |
| TPC 0015144-15146 |
| TPC 0015150-15157 |
| TPC 0016030-16038 |
| TPC 0016318-16335 |
| TPC 0016976-16984 |
| TPC 0016998-17001 |
| TPC 0017010-17011 |
| TPC 0017050-17061 |
| TPC 0017174-17230 |
| TPC 0017336-17338 |
| TPC 0017339-17340 |
| TPC 0017429-17465 |
| TPC 0017466-17526 |
| TPC 0017527-17573 |
| TPC 0018237-18238 |
| TPC 0018950 |
| TPC 0019006-19055 |
| TPC 0019060-19076 |
| TPC 0019242-19248 |
| TPC 0019697-19700 |
| TPC 0019917-19918 |
| TPC 0021118-21119 |
| TPC 0021327-21328 |
| TPC 0021329-21330 |
| TPC 0023208-23210 |
| TPC 0023234-23235 |

| |
|---|
| TPC 0023236 |
| TPC 0023237-23239 |
| TPC 0023252-23257 |
| TPC 0023266 |
| TPC 0023411 |
| TPC 0023412 |
| TPC 0023418-23421 |
| TPC 0024077-24078 |
| TPC 0024321-24327 |
| TPC 0024383 |
| TPC 0024521-24523 |
| TPC 0024673-24675 |
| TPC 0026032-26085 |
| TPC 0029718 |
| TPC 0030134-30164 |
| TPC 0030906-30908 |
| TPC 0033572-33581 |
| TPC 0033769-33789 |
| TPC 0035132-35139 |
| TPC 0035477-35576 |
| TPC 0045447-45462 |
| TPC 0045692-45698 |
| TPC 0045700-45705 |
| TPC 0045709-45719 |
| TPC 0045724-45735 |
| TPC 0045842-45854 |
| TPC 0045928-45931 |
| TPC 0045954-45976 |
| TPC 0046006 |
| TPC 0046007 |
| TPC 0046008 |
| TPC 0046009 |
| TPC 0046011 |
| TPC 0046012 |
| TPC 0046013 |
| TPC 0046014 |
| TPC 0046015 |
| TPC 0046016 |
| TPC 0046017 |
| TPC 0046021 |
| TPC 0046029 |
| TPC 0046030 |
| TPC 0046031 |
| TPC 0046032-46033 |
| TPC 0046034-46036 |
| TPC 0046037-46038 |
| TPC 0046039 |

| |
|---|
| TPC 0046040-46041 |
| TPC 0046042 |
| TPC 0046043 |
| TPC 0046044 |
| TPC 0046045 |
| TPC 0046046 |
| TPC 0046047 |
| TPC 0046048-46049 |
| TPC 0046051 |
| TPC 0046052-46053 |
| TPC 0046054-46055 |
| TPC 0046075-46076 |
| TPC 0046249-46260 |
| TPC 0046263-46274 |
| TPC 0046296-46298 |
| TPC 0046299-46302 |
| TPC 0046305-46307 |
| TPC 0046308-46311 |
| TPC 0046314-46315 |
| TPC 0046316-46319 |
| TPC 0046320-46321 |
| TPC 0046322-46325 |
| TPC 0046329-46342 |
| TPC 0046343-46354 |
| TPC 0046356-46369 |
| TPC 0046370-46381 |
| TPC 0046383-46396 |
| TPC 0046397-46408 |
| TPC 0046410-46423 |
| TPC 0046424-46435 |
| TPC 0046437-46450 |
| TPC 0046451-46462 |
| TPC 0046464-46477 |
| TPC 0046478-46489 |
| TPC 0046490-46492 |
| TPC 0046493-46496 |
| TPC 0046499-46500 |
| TPC 0046501-46504 |
| TPC 0046508-46521 |
| TPC 0046522-46533 |
| TPC 0046535-46548 |
| TPC 0046549-46560 |
| TPC 0046562-46575 |
| TPC 0046576-46587 |
| TPC 0046588-46590 |
| TPC 0046591-46594 |
| TPC 0046597-46599 |

| |
|---|
| TPC 0046600-46603 |
| TPC 0046606-46607 |
| TPC 0046608-46611 |
| TPC 0046612-46613 |
| TPC 0046614-46617 |
| TPC 0046620-46623 |
| TPC 0046631-46644 |
| TPC 0046645-46656 |
| TPC 0046658-46671 |
| TPC 0046672-46683 |
| TPC 0046685-46698 |
| TPC 0046699-46710 |
| TPC 0046712-46725 |
| TPC 0046726-46737 |
| TPC 0046739-46752 |
| TPC 0046753-46764 |
| TPC 0046766-46779 |
| TPC 0046780-47791 |
| TPC 0047220-46721 |
| TPC 0047378-47399 |
| TPC 0047450-47452 |
| TPC 0047464-47467 |
| TPC 0048587-48590 |
| TPC 0048592-48594 |
| TPC 0048595-48597 |
| TPC 0048738 |
| TPC 0048739-46740 |
| TPC 0048747-48753 |
| TPC 0048938 |
| TPC 0048939-48950 |
| TPC 0048953-48964 |
| TPC 0049525-49532 |
| TPC 0049819-49821 |
| TPC 0050512-50524 |
| TPC 0052140 |
| TPC 0052525-52531 |
| TPC 0052598-52600 |
| TPC 0052601-52602 |
| TPC 0052799-52814 |
| TPC 0052817-52832 |
| TPC 0053082-53083 |
| TPC 0053164-53170 |
| TPC 0053172-53175 |
| TPC 0053410-53420 |
| TPC 0053609 |
| TPC 0054349-54353 |
| TPC 0054382-54407 |

| |
|---|
| TPC 0054408 |
| TPC 0054409-54461 |
| TPC 0054948-54964 |
| TPC 0055016-55019 |
| TPC 0055408-55409 |
| TPC 0055410-55411 |
| TPC 0055412-55425 |
| TPC 0055426-55427 |
| TPC 0055902-55907 |
| TPC 0055909-55916 |
| TPC 0055937-55942 |
| TPC 0055943-55945 |
| TPC 0055946-55950 |
| TPC 0055951-55955 |
| TPC 0055956-55960 |
| TPC 0055961-55963 |
| TPC 0055964-55968 |
| TPC 0055969-55971 |
| TPC 0055972-55975 |
| TPC 0055996-55999 |
| TPC 0056000-56007 |
| TPC 0056008-56010 |
| TPC 0056055-56070 |
| TPC 0056201-56250 |
| TPC 0056288-56367 |
| TPC 0056386-56389 |
| TPC 0056479 |
| TPC 0056483-56484 |
| TPC 0056485 |
| TPC 0056502-56518 |
| TPC 0056599-56600 |
| TPC 0056601 |
| TPC 0056602-56603 |
| TPC 0056608-56609 |
| TPC 0056666-56669 |
| TPC 0056670-56673 |
| TPC 0056674-56677 |
| TPC 0056678-56679 |
| TPC 0056712-56718 |
| TPC 0056726-56757 |
| TPC 0056758-56768 |
| TPC 0056773-56820 |
| TPC 0056821-56822 |
| TPC 0056823-56824 |
| TPC 0056825-56826 |
| TPC 0056827 |
| TPC 0056828-56830 |

| |
|---|
| TPC 0056834-56835 |
| TPC 0056870 |
| TPC 0056871-56886 |
| TPC 0056960-56966 |
| TPC 0056976-56983 |
| TPC 0057005-57009 |
| TPC 0057011-57015 |
| TPC 0057094-57103 |
| TPC 0057688 |
| TPC 0057817-57818 |
| TPC 0057822-57826 |
| TPC 0063179-63187 |
| TPC 0063190-63192 |
| TPC 0063193-63194 |
| TPC 0063195-63196 |
| TPC 0063197 |
| TPC 0063198 |
| TPC 0063199 |
| TPC 0063200 |
| TPC 0063201 |
| TPC 0063202 |
| TPC 0063203 |
| TPC 0063204 |
| TPC 0063205-63207 |
| TPC 0063208-63210 |
| TPC 0063245-63246 |
| TPC 0063247-63250 |
| TPC 0063251-63254 |
| TPC 0063255-63258 |
| TPC 0063259-63261 |
| TPC 0063262-63264 |
| TPC 0063265-63268 |
| TPC 0063269-63271 |
| TPC 0063272-63273 |
| TPC 0063314-63328 |
| TPC 0063347-63349 |
| TPC 0063362-63364 |
| TPC 0063365-63367 |
| TPC 0063371-63373 |
| TPC 0063425-63426 |
| TPC 0063441-63442 |
| TPC 0063497-63543 |
| TPC 0063557-63564 |
| TPC 0063565-63569 |
| TPC 0063571-63572 |
| TPC 0064502-64504 |
| TPC 0064505-64506 |

| |
|---|
| TPC 0064507 |
| TPC 0064508 |
| TPC 0064509 |
| TPC 0064510 |
| TPC 0064511-64513 |
| TPC 0064514-64515 |
| TPC 0064516-64517 |
| TPC 0064518-64519 |
| TPC 0064520-64521 |
| TPC 0064522-64523 |
| TPC 0064525-64526 |
| TPC 0064527 |
| TPC 0064528 |
| TPC 0064529-64530 |
| TPC 0064663-64666 |
| TPC 0064667-64668 |
| TPC 0064669-64670 |
| TPC 0064671-64672 |
| TPC 0064695 |
| TPC 0064696-64697 |
| TPC 0064698-64706 |
| TPC 0064707-64710 |
| TPC 0064711-64713 |
| TPC 0064714-64715 |
| TPC 0064716 |
| TPC 0064717 |
| TPC 0064718-64720 |
| TPC 0064721-64725 |
| TPC 0064730-64731 |
| TPC 0064732-64745 |
| TPC 0064746 |
| TPC 0064747-64748 |
| TPC 0064759-64760 |
| TPC 0064761-64762 |
| TPC 0064896-64897 |
| TPC 0064898-64900 |
| TPC 0064901-64903 |
| TPC 0065075-65165 |
| TPC 0065980-66011 |
| TPC 0066115-66140 |
| TPC 0066143-66168 |
| TPC 0066433-66482 |
| TPC 0066986-67038 |
| TPC 0069876-69877 |
| TPC 0070454-70519 |
| TPC 0070581 |
| TPC 0070704 |

| |
|---|
| TPC 0070786-70787 |
| TPC 0070807-70808 |
| TPC 0070814 |
| TPC 0070815 |
| TPC 0070850 |
| TPC 0072207-72246 |
| TPC 0072552-72591 |
| TPC 0072834 |
| TPC 0072835-72896 |
| TPC 0072996-73031 |
| TPC 0073032-73050 |
| TPC 0073146-73160 |
| TPC 0073882-73883 |
| TPC 0073970-74005 |
| TPC 0074008-74012 |
| TPC 0075564-75603 |
| TPC 0076911 |
| TPC 0077696-77697 |
| TPC 0079891-79918 |
| TPC 0080980-80981 |
| TPC 0082481-82546 |
| TPC 0082550-82615 |
| TPC 0082966-83005 |
| TPC 0083587-83598 |
| TPC 0083599-83610 |
| TPC 0083614-83617 |
| TPC 0084071-84077 |
| TPC 0084684-84688 |
| TPC 0084689-84693 |
| TPC 0084694 |
| TPC 0084711-84712 |
| TPC 0084718-84722 |
| TPC 0084723 |
| TPC 0084940-84941 |
| TPC 0084942-84942 |
| TPC 0084944-84955 |
| TPC 0084958-84971 |
| TPC 0084975-84976 |
| TPC 0084977-84978 |
| TPC 0084981-84994 |
| TPC 0085098-85109 |
| TPC 0085221-85230 |
| TPC 0085233-85242 |
| TPC 0085440-85442 |
| TPC 0085443-85445 |
| TPC 0085498-85500 |
| TPC 0085501-85503 |

| |
|---|
| TPC 0085504-85506 |
| TPC 0085507-85509 |
| TPC 0085538-85540 |
| TPC 0085541-85543 |
| TPC 0085544-85546 |
| TPC 0085547-85549 |
| TPC 0086079-86081 |
| TPC 0086082-86084 |
| TPC 0086085-86087 |
| TPC 0086088-86090 |
| TPC 0087161-87172 |
| TPC 0087175-87185 |
| TPC 0087186-87197 |
| TPC 0087198-87209 |
| TPC 0087210-87221 |
| TPC 0087222-87233 |
| TPC 0087234-87242 |
| TPC 0087243-87252 |
| TPC 0087253-87262 |
| TPC 0087263-87272 |
| TPC 0087273-87280 |
| TPC 0087281-87290 |
| TPC 0087291-87300 |
| TPC 0087373-87378 |
| TPC 0087387-87390 |
| TPC 0087391-87421 |
| TPC 0088113-88115 |
| TPC 0088134-88156 |
| TPC 0088157-88159 |
| TPC 0088188-88190 |
| TPC 0088195-88198 |
| TPC 0088618-88667 |
| TPC 0088765-88770 |
| TPC 0088773-88776 |
| TPC 0088777-88779 |
| TPC 0088780-88782 |
| TPC 0088783-88784 |
| TPC 0088800-88802 |
| TPC 0088803-88806 |
| TPC 0088222-88223 |
| TPC 0088835 |
| TPC 0088872-88873 |
| TPC 0088879-88880 |
| TPC 0089048-89049 |
| TPC 0089051-89052 |
| TPC 0089069-89085 |
| TPC 0089086-89087 |

| |
|---|
| TPC 0089088-89089 |
| TPC 0089091-89106 |
| TPC 0089132 |
| TPC 0089163-89164 |
| TPC 0089167-89168 |
| TPC 0089235-89236 |
| TPC 0089237 |
| TPC 0089249 |
| TPC 0089251-89262 |
| TPC 0089298-89299 |
| TPC 0089492-89493 |
| TPC 0089494-89495 |
| TPC 0089498 |
| TPC 0089511-89512 |
| TPC 0090146 |
| TPC 0090147-90148 |
| TPC 0090149-90150 |
| TPC 0090168-90169 |
| TPC 0090426 |
| TPC 0090499 |
| TPC 0090510-90511 |
| TPC 0090512-90513 |
| TPC 0090517-90521 |
| TPC 0090522 |
| TPC 0090572-90585 |
| TPC 0090586-90587 |
| TPC 0090703-90705 |
| TPC 0090706-90708 |
| TPC 0090755-90757 |
| TPC 0090758-90760 |
| TPC 0090761-90763 |
| TPC 0090764-90766 |
| TPC 0091438-91487 |
| TPC 0091520-91522 |
| TPC 0091523-91525 |
| TPC 0091526-91527 |
| TPC 0091534-91537 |
| TPC 0091544-91545 |
| TPC 0091546-91547 |
| TPC 0091571 |
| TPC 0091660 |
| TPC 0091661-91662 |
| TPC 0091670 |
| TPC 0091675-91676 |
| TPC 0091788 |
| TPC 0092061 |
| TPC 0092103-92104 |

| |
|---|
| TPC 0092364-92380 |
| TPC 0092381 |
| TPC 0093369-93371 |
| TPC 0094098-94123 |
| TPC 0094410 |
| TPC 0094702-94718 |
| TPC 0094770-94803 |
| TPC 0096759-96761 |
| TPC 0096762-96766 |
| TPC 0096767 |
| TPC 0096884 |
| TPC 0096937-96940 |
| TPC 0096941-96944 |
| TPC 0096945-96948 |
| TPC 0096960-96964 |
| TPC 0096981-96982 |
| TPC 0096993-96995 |
| TPC 0097000-97006 |
| TPC 0097015 |
| TPC 0097016-97017 |
| TPC 0097018-97019 |
| TPC 0097020-97021 |
| TPC 0097022 |
| TPC 0097023-97025 |
| TPC 0097126-97128 |
| TPC 0097129-97132 |
| TPC 0097152-97156 |
| TPC 0097157 |
| TPC 0097205-97207 |
| TPC 0097208-97211 |
| TPC 0097212-97215 |
| TPC 0097301-97303 |
| TPC 0097310-97313 |
| TPC 0097314-97317 |
| TPC 0097318-97321 |
| TPC 0097352 |
| TPC 0097353-97354 |
| TPC 0097675 |
| TPC 0097719-97731 |
| TPC 0098771-98913 |
| TPC 0099162-99165 |
| TPC 0099754-99758 |
| TPC  0099781-99785 |
| TPC 0106280-106313 |
| TPC 0106334-106335 |
| TPC 0107021-107022 |
| TPC 0107023-107026 |

| |
|---|
| TPC 0107027-107030 |
| TPC 0107031-107032 |
| TPC 0108473-108474 |
| TPC 0108724 |
| TPC 0108836 |
| TPC 0108837 |
| TPC 0109345-109359 |
| TPC 0109465-109483 |
| TPC 0109733-109744 |
| TPC 0109735-109736 |
| TPC 0109737 |
| TPC 0109741-109743 |
| TPC 0109744-109747 |
| TPC 0109748-109759 |
| TPC 0110133-110142 |
| TPC 0110279-110282 |
| TPC 0110315-110327 |
| TPC 0110637-110639 |
| TPC 0110687 |
| TPC 0110688-110693 |
| TPC 0110731-110733 |
| TPC 0110734 |
| TPC 0110735-110740 |
| TPC 0111042-111044 |
| TPC 0111291-111300 |
| TPC 0111304-111313 |
| TPC 0111317-111325 |
| TPC 0111327-111336 |
| TPC 0111347-111350 |
| TPC 0111351-111354 |
| TPC 0111550-111552 |
| TPC 0111575-111589 |
| TPC 0111728-111729 |
| TPC 0111744-111745 |
| TPC 0111898-111899 |
| TPC 0111916-111921 |
| TPC 0111929-111935 |
| TPC 0111941-111946 |
| TPC 0111950-111954 |
| TPC 0111958-111961 |
| TPC 0111975-111978 |
| TPC 0111987-111989 |
| TPC 0111990 |
| TPC 0112043-112096 |
| TPC 0112097-112100 |
| TPC 0112169-112171 |
| TPC 0112177-112178 |

| |
|---|
| TPC 0112179-112185 |
| TPC 0112506-112512 |
| TPC 0112558-112564 |
| TPC 0112568-112572 |
| TPC 0112573-112576 |
| TPC 0112579-112582 |
| TPC 0112612-112615 |
| TPC 0112616-112618 |
| TPC 0112648-112650 |
| TPC 0112651-112654 |
| TPC 0112655-112657 |
| TPC 0112778-112779 |
| TPC 0112780 |
| TPC 0112815 |
| TPC 0112852 |
| TPC 0112853 |
| TPC 0112854 |
| TPC 0112855-112856 |
| TPC 0112859-112860 |
| TPC 0112863-112864 |
| TPC 0112907-112908 |
| TPC 0112909-112911 |
| TPC 0112919-112920 |
| TPC 0112923-112925 |
| TPC 0113201-113202 |
| TPC 0113240-113242 |
| TPC 0113245-113246 |
| TPC 0113249-113250 |
| TPC 0113253-113254 |
| TPC 0113257-113258 |
| TPC 0113261-113262 |
| TPC 0113281-113282 |
| TPC 0113295-113297 |
| TPC 0116187-116244 |
| TPC 0116458-116460 |
| TPC 0116604-116623 |
| TPC 0116624-116649 |
| TPC 0116650-116667 |
| TPC 0116736-116739 |
| TPC 0117064-117076 |
| TPC 0117078-117090 |
| TPC 0117092-117104 |
| TPC 0117113-117116 |
| TPC 0117117-117119 |
| TPC 0117148-117197 |
| TPC 0117198-117247 |
| TPC 0117248-117297 |

| |
|---|
| TPC 0117607-117615 |
| TPC 0117616-117638 |
| TPC 0117639-117661 |
| TPC 0117662-117670 |
| TPC 0117752-117753 |
| TPC 0117754-117755 |
| TPC 0117871 |
| TPC 0117880-117890 |
| TPC 0117891-117902 |
| TPC 0117945-117964 |
| TPC 0118065-118076 |
| TPC 0118689-118693 |
| TPC 0118694-118697 |
| TPC 0118698-118701 |
| TPC 0118702-118704 |
| TPC 0118711-118714 |
| TPC 0118784-118786 |
| TPC 0118787-118788 |
| TPC 0119018-119020 |
| TPC 0119021 |
| TPC 0119273-119295 |
| TPC 0119346-119380 |
| TPC 0119668-119675 |
| TPC 0119695-119709 |
| TPC 0119713-119724 |
| TPC 0119728-119738 |
| TPC 0119755-119767 |
| TPC 0119772-119784 |
| TPC 0119791-119798 |
| TPC 0120174-120176 |
| TPC 0120177-120179 |
| TPC 0120789-120800 |
| TPC 0121698-121728 |
| TPC 0121885 |
| TPC 0122032 |
| TPC 0122211-112216 |
| TPC 0122217-122222 |
| TPC 0122430-122431 |
| TPC 0122722 |
| TPC 0122805-122822 |
| TPC 0122824-122848 |
| TPC 0122850-122872 |
| TPC 0122919-122920 |
| TPC 0122926-122929 |
| TPC 0123077-123078 |
| TPC 0123146-123181 |
| TPC 0123208-123212 |

| TPC 0123603-123607 |
|---|
| TPC 0123608-123612 |
| TPC 0123802-123806 |
| TPC 0123807-123808 |
| TPC 0124226 |
| TPC 0124238 |
| TPC 0124240-124243 |
| TPC 0124245-124248 |
| TPC 0124250-124253 |
| TPC 0124255-124258 |
| TPC 0124260-124272 |
| TPC 0124274-124279 |
| TPC 0124281-124290 |
| TPC 0124292-124301 |
| TPC 0124303-124316 |
| TPC 0124318-124327 |
| TPC 0124329-124332 |
| TPC 0124334-124341 |
| TPC 0124343-124346 |
| TPC 0124348-124351 |
| TPC 0124353-124394 |
| TPC 0124414-124415 |
| TPC 0124417-124418 |
| TPC 0124422-124425 |
| TPC 0124430-124529 |
| TPC 0124531-124540 |
| TPC 0124638-124643 |
| TPC 0124645-124646 |
| TPC 0124658-124659 |
| TPC 0124661-124680 |
| TPC 0124698-124699 |
| TPC 0124701-124705 |
| TPC 0124707 |
| TPC 0124709-124710 |
| TPC 0124715-124719 |
| TPC 0124727-124728 |
| TPC 0124730-124735 |
| TPC 0124737-124742 |
| TPC 0124868-124873 |
| TPC 0124966-124967 |
| TPC 0124969-124970 |
| TPC 0125084-125091 |
| TPC 0125098-125101 |
| TPC 0125170-125171 |
| TPC 0125173-125174 |
| TPC 0125182-125183 |
| TPC 0125185-125186 |

| |
|---|
| TPC 0125188-125189 |
| TPC 0125716-125727 |
| TPC 0125883-125896 |
| TPC 0126010-126019 |
| TPC 0126021-126030 |
| TPC 0126032-126045 |
| TPC 0126047 |
| TPC 0126155-126157 |
| TPC 0126159-126161 |
| TPC 0126163-126165 |
| TPC 0126167-126169 |
| TPC 0126171-126173 |
| TPC 0126175-126177 |
| TPC 0126179-126181 |
| TPC 0126187-126189 |
| TPC 0126215-126217 |
| TPC 0126377-126378 |
| TPC 0126467-126472 |
| TPC 0126487-126506 |
| TPC 0126508-126511 |
| TPC 0126541-126542 |
| TPC 0126595-126596 |
| TPC 0126741-126743 |
| TPC 0126745-126747 |
| TPC 0126876-126877 |
| TPC 0126879-126880 |
| TPC 0126882-126883 |
| TPC 0126885-126886 |
| TPC 0126888-126891 |
| TPC 0126893-126894 |
| TPC 0126923-126929 |
| TPC 0126931-126938 |
| TPC 0126940-126946 |
| TPC 0126953-126954 |
| TPC 0126956-126957 |
| TPC 0126959-126992 |
| TPC 0126994-126997 |
| TPC 0127009-127010 |
| TPC 0127136-127185 |
| TPC 0127186-127235 |
| TPC 0127236-127285 |
| TPC 0127286-127335 |
| TPC 0127336-127385 |
| TPC 0127386-127435 |
| TPC 0127436-127485 |
| TPC 0127486-127535 |
| TPC 0127536-127585 |

| |
|---|
| TPC 0128669-128678 |
| TPC 0128680-128691 |
| TPC 0129338-129352 |
| TPC 0129372-129386 |
| TPC 0129389-129403 |
| TPC 0129440-129441 |
| TPC 0129458-129459 |
| TPC 0129462-129463 |
| TPC 0129476-129482 |
| TPC 0129485-129496 |
| TPC 0129499-129510 |
| TPC 0129550-129561 |
| TPC 0129578-129589 |
| TPC 0129592-129606 |
| TPC 0129640-129654 |
| TPC 0129674-129677 |
| TPC 0129680-129683 |
| TPC 0129686-129689 |
| TPC 0129692-129695 |
| TPC 0129716-129719 |
| TPC 0129728-129731 |
| TPC 0129734-129737 |
| TPC 0129740-129743 |
| TPC 0129746-129749 |
| TPC 0129770-129773 |
| TPC 0129788-129791 |
| TPC 0129800-129803 |
| TPC 0129806-129808 |
| TPC 0129812-129815 |
| TPC 0129818-129821 |
| TPC 0129824-129827 |
| TPC 0129836-129839 |
| TPC 0129878 |
| TPC 0129879-129893 |
| TPC 0129896 |
| TPC 0129897-129908 |
| TPC 0129910 |
| TPC 0129911-129925 |
| TPC 0129998 |
| TPC 0129999-130004 |
| TPC 0130007-130019 |
| TPC 0130022-130033 |
| TPC 0130035 |
| TPC 0130036-130050 |
| TPC 0130053-130067 |
| TPC 0130070-130083 |
| TPC 0130085 |

| |
|---|
| TPC 0130086-130100 |
| TPC 0130102 |
| TPC 0130103-130108 |
| TPC 0130110 |
| TPC 013011-130116 |
| TPC 0130119-130124 |
| TPC 0130127-130141 |
| TPC 0130143 |
| TPC 0130144-130156 |
| TPC 0130158 |
| TPC 0130159-130172 |
| TPC 0130174 |
| TPC 0130175-130189 |
| TPC 0130191 |
| TPC 0130192-130205 |
| TPC 0130208 |
| TPC 0130209-130224 |
| TPC 0130227-130240 |
| TPC 0130242 |
| TPC 0130243-130254 |
| TPC 0131009-131015 |
| TPC 0131458 |
| TPC 0131566 |
| TPC 0131567 |
| TPC 0131568 |
| TPC 0131589-131594 |
| TPC 0131596-131599 |
| TPC 0131601-131604 |
| TPC 0131606-131609 |
| TPC 0131611-131614 |
| TPC 0131616-131625 |
| TPC 0131678-131702 |
| TPC 0131704-131707 |
| TPC 0131709-131712 |
| TPC 0131896-131899 |
| TPC 0131901-131904 |
| TPC 0131906-131909 |
| TPC 0131911-131914 |
| TPC 0131916-131919 |
| TPC 0131921-131924 |
| TPC 0131926-131929 |
| TPC 0131931-131934 |
| TPC 0131936-131939 |
| TPC 0131941-131944 |
| TPC 0131946-131951 |
| TPC 0131953-131956 |
| TPC 0131958-131961 |

| TPC 0131963-131966 |
|---|
| TPC 0131968-131971 |
| TPC 0131973-131976 |
| TPC 0131978-131981 |
| TPC 0131983-131986 |
| TPC 0131988-131991 |
| TPC 0131993-131996 |
| TPC 0131998-132001 |
| TPC 0132003-132006 |
| TPC 0132008-132011 |
| TPC 0132013-132016 |
| TPC 0132023-132028 |
| TPC 0132030-132033 |
| TPC 0132035-132038 |
| TPC 0132040-132043 |
| TPC 0132045-132048 |
| TPC 0132050-132053 |
| TPC 0132055-132058 |
| TPC 0132060-132063 |
| TPC 0132070-132073 |
| TPC 0132075-132078 |
| TPC 0132080-132083 |
| TPC 0132085-132088 |
| TPC 0132090-132093 |
| TPC 0132095-132098 |
| TPC 0132100-132103 |
| TPC 0132105-132108 |
| TPC 0132110-132113 |
| TPC 0132115-132118 |
| TPC 0132120-132123 |
| TPC 0132125-132128 |
| TPC 0132130-132133 |
| TPC 0132135-132138 |
| TPC 0132140-132151 |
| TPC 0132153-132158 |
| TPC 0132160-132163 |
| TPC 0132165-132168 |
| TPC 0132170-132183 |
| TPC 0132185-132188 |
| TPC 0132190-132193 |
| TPC 0132195-132198 |
| TPC 0132200-132203 |
| TPC 0132205-132208 |
| TPC 0132210-132213 |
| TPC 0132215-132218 |
| TPC 0132220-132223 |
| TPC 0132225-132228 |

| |
|---|
| TPC 0132230-132233 |
| TPC 0132235-132238 |
| TPC 0132240-132243 |
| TPC 0132245-132248 |
| TPC 0132250-132253 |
| TPC 0132255-132260 |
| TPC 0132262-132265 |
| TPC 0132267-132270 |
| TPC 0132272-132275 |
| TPC 0132277-132280 |
| TPC 0132282-132285 |
| TPC 0132287-132290 |
| TPC 0132292-132295 |
| TPC 0132297-132300 |
| TPC 0132302-132305 |
| TPC 0132307-132310 |
| TPC 0132312-132315 |
| TPC 0132317-132320 |
| TPC 0132322-132325 |
| TPC 0132327-132330 |
| TPC 0132332-132335 |
| TPC 0132337-132342 |
| TPC 0132344-132347 |
| TPC 0132349-132352 |
| TPC 0132354-132357 |
| TPC 0132359-132362 |
| TPC 0132364-132367 |
| TPC 0132369-132372 |
| TPC 0132374-132377 |
| TPC 0132379-132384 |
| TPC 0132386-132389 |
| TPC 0132391-132394 |
| TPC 0132396-132399 |
| TPC 0132401-132404 |
| TPC 0132406-132409 |
| TPC 0132411-132414 |
| TPC 0132416-132419 |
| TPC 0132421-132426 |
| TPC 0132428-132433 |
| TPC 0132435-132438 |
| TPC 0132440-132445 |
| TPC 0132447-132450 |
| TPC 0132452-132455 |
| TPC 0132457-132460 |
| TPC 0132462-132465 |
| TPC 0132467-132470 |
| TPC 0132472-132475 |

| |
|---|
| TPC 0132477-132480 |
| TPC 0132482-132485 |
| TPC 0132487-132490 |
| TPC 0132492-132503 |
| TPC 0132505-132508 |
| TPC 0132510-132515 |
| TPC 0132517-132520 |
| TPC 0132522-132525 |
| TPC 0132527-132530 |
| TPC 0132532-132535 |
| TPC 0132537-132540 |
| TPC 0132542-132545 |
| TPC 0132547-132558 |
| TPC 0132560-132571 |
| TPC 0132573-132584 |
| TPC 0132586-132589 |
| TPC 0132591-132594 |
| TPC 0132596-132607 |
| TPC 0132614-132617 |
| TPC 0132619-132622 |
| TPC 0132624-132627 |
| TPC 0132629-132632 |
| TPC 0132634-132643 |
| TPC 0132645-132648 |
| TPC 0132649 |
| TPC 0132650-132661 |
| TPC 0132663-132666 |
| TPC 0132668-132671 |
| TPC 0132673-132676 |
| TPC 0132678-132687 |
| TPC 0132689-132700 |
| TPC 0132702-132713 |
| TPC 0132715-132718 |
| TPC 0132720-132723 |
| TPC 0132725-132736 |
| TPC 0132738-132749 |
| TPC 0132751-132760 |
| TPC 0132762-132765 |
| TPC 0132767-132778 |
| TPC 0132780-132789 |
| TPC 0132791-132802 |
| TPC 0132804-132813 |
| TPC 0132815-132818 |
| TPC 0132820-132823 |
| TPC 0132825-132828 |
| TPC 0132830-132833 |
| TPC 0132862-132895 |

| |
|---|
| TPC 0132897-132929 |
| TPC 0132931-132940 |
| TPC 0132942-132945 |
| TPC 0132947-132950 |
| TPC 0132952-132955 |
| TPC 0132991-132994 |
| TPC 0132996-133031 |
| TPC 0133033-133036 |
| TPC 0133038-133043 |
| TPC 0133136-133144 |
| TPC 0133145 |
| TPC 0133146-133155 |
| TPC 0133250 |
| TPC 0133251-133253 |
| TPC 0133309 |
| TPC 0133310 |
| TPC 0133311 |
| TPC 0133344-133351 |
| TPC 0133353-133362 |
| TPC 0133422-133471 |
| TPC 0133472-133521 |
| TPC 0133631 |
| TPC 0133642-133643 |
| TPC 0133815-133864 |
| TPC 0133866-133915 |
| TPC 0133917-133966 |
| TPC 0133968-134017 |
| TPC 0134019-134068 |
| TPC 0134145-134153 |
| TPC 0134154-134161 |
| TPC 0134230-134237 |
| TPC 0134239-134246 |
| TPC 0134248-134257 |
| TPC 0134259-134268 |
| TPC 0134337-134340 |
| TPC 0134343-134346 |
| TPC 0134348-134361 |
| TPC 0134376-134387 |
| TPC 0134389-134400 |
| TPC 0134405-134416 |
| TPC 0134417-134428 |
| TPC 0134468-134498 |
| TPC 0134500-134530 |
| TPC 0134532-134535 |
| TPC 0134572-134575 |
| TPC 0134578-134585 |
| TPC 0134588-134591 |

| |
|---|
| TPC 0134594-134597 |
| TPC 0134599-134612 |
| TPC 0134998-135005 |
| TPC 0135007-135016 |
| TPC 0135018-135021 |
| TPC 0135040-135053 |
| TPC 0135057-135068 |
| TPC 0135069-135080 |
| TPC 0135082-135093 |
| TPC 0135094-135105 |
| TPC 0135107-135118 |
| TPC 0135119-135130 |
| TPC 0135133-135136 |
| TPC 0135176 |
| TPC 0135177-135179 |
| TPC 0135620-135637 |
| TPC 0136072-136121 |
| TPC 0136154-136159 |
| TPC 0136160-136167 |
| TPC 0136200-136201 |
| TPC 0136202-136203 |
| TPC 0136204-136221 |
| TPC 0136270-136301 |
| TPC 0136302 |
| TPC 0136304-136307 |
| TPC 0136310-136315 |
| TPC 0136318-136329 |
| TPC 0136332-136345 |
| TPC 0136348-136359 |
| TPC 0136368 |
| TPC 0136370-136373 |
| TPC 0136375-136384 |
| TPC 0136385-136386 |
| TPC 0136487 |
| TPC 0136488-136511 |
| TPC 0136513-136520 |
| TPC 0136539-136540 |
| TPC 0136541-136542 |
| TPC 0136543-136544 |
| TPC 0136545 |
| TPC 0136546-136557 |
| TPC 0136564-136567 |
| TPC 0136568 |
| TPC 0136569-136580 |
| TPC 0136581 |
| TPC 0136582-136593 |
| TPC 0136594 |

| |
|---|
| TPC 0136595-136604 |
| TPC 0136605 |
| TPC 0136606-136617 |
| TPC 0136644 |
| TPC 0136651 |
| TPC 0136652 |
| TPC 0136653-136654 |
| TPC 0136675-136682 |
| TPC 0136688-136691 |
| TPC 0136694-136699 |
| TPC 0136702-136705 |
| TPC 0136708-136711 |
| TPC 0136713-136714 |
| TPC 0136716-136717 |
| TPC 0136720-136723 |
| TPC 0136726-136729 |
| TPC 0136732-136735 |
| TPC 0136738-136741 |
| TPC 0136748 |
| TPC 0136750-136751 |
| TPC 0136753-136754 |
| TPC 0136756-136757 |
| TPC 0136759-136760 |
| TPC 0136786 |
| TPC 0136787 |
| TPC 0136788 |
| TPC 0136789 |
| TPC 0136790 |
| TPC 0136791 |
| TPC 0136794-136843 |
| TPC 0136846-136895 |
| TPC 0136896-136945 |
| TPC 0136948-136997 |
| TPC 0136998-137047 |
| TPC 0137048-137097 |
| TPC 0137101-137104 |
| TPC 0137107-137110 |
| TPC 0137112 |
| TPC 0137113-137116 |
| TPC 0137117 |
| TPC 0137126-137129 |
| TPC 0137130-137179 |
| TPC 0137180-137229 |
| TPC 0137230-137279 |
| TPC 0137282-137331 |
| TPC 0137334-137383 |
| TPC 0137386-137435 |

| |
|---|
| TPC 0137436-137485 |
| TPC 0137493-137542 |
| TPC 0137543-137592 |
| TPC 0137595-137598 |
| TPC 0137601-137604 |
| TPC 0137628-137631 |
| TPC 0137634-137637 |
| TPC 0137640-137643 |
| TPC 0137646-137649 |
| TPC 0137652-137701 |
| TPC 0137704-137707 |
| TPC 0137708-137757 |
| TPC 0137760-137763 |
| TPC 0137766-137769 |
| TPC 0137772-137775 |
| TPC 0137778-137781 |
| TPC 0137782-137831 |
| TPC 0137832-137881 |
| TPC 0137882-137931 |
| TPC 0137934-137937 |
| TPC 0137938-137987 |
| TPC 0137988-138037 |
| TPC 0138038-138087 |
| TPC 0138090-138093 |
| TPC 0138094-138143 |
| TPC 0138144-138193 |
| TPC 0138194-138243 |
| TPC 0138246-138249 |
| TPC 0138252-138255 |
| TPC 0138256-138305 |
| TPC 0138306-138355 |
| TPC 0138356-138405 |
| TPC 0138408-138411 |
| TPC 0138412-138461 |
| TPC 0138462-138511 |
| TPC 0138514-138517 |
| TPC 0138520-138523 |
| TPC 0138526-138529 |
| TPC 0138532-138535 |
| TPC 0138538-138587 |
| TPC 0138588-138637 |
| TPC 0138638-138687 |
| TPC 0138693-138696 |
| TPC 0138699-138702 |
| TPC 0138705-138708 |
| TPC 0138709 |
| TPC 0138710 |

| |
|---|
| TPC 0138715-138764 |
| TPC 0138765-138814 |
| TPC 0138815-138864 |
| TPC 0138865 |
| TPC 0138866-138867 |
| TPC 0138870 |
| TPC 0138871-138872 |
| TPC 0138877-138880 |
| TPC 0138883-138932 |
| TPC 0138933-138982 |
| TPC 0138983-139032 |
| TPC 0139033-139082 |
| TPC 0139083-139132 |
| TPC 0139135-139184 |
| TPC 0139185-139234 |
| TPC 0139235-139284 |
| TPC 0139285-139334 |
| TPC 0139335-139384 |
| TPC 0139391-139394 |
| TPC 0139397-139400 |
| TPC 0139403-139406 |
| TPC 0139408-139409 |
| TPC 0139417 |
| TPC 0139425-139428 |
| TPC 0139431-139434 |
| TPC 0139437-139440 |
| TPC 0139443-139446 |
| TPC 0139449-139452 |
| TPC 0139455-139458 |
| TPC 0139463-139466 |
| TPC 0139475-139478 |
| TPC 0139481-139484 |
| TPC 0139487-139490 |
| TPC 0139502-139505 |
| TPC 0139508-139509 |
| TPC 0139514-139515 |
| TPC 0139518-139519 |
| TPC 0139522-139523 |
| TPC 0139526-139527 |
| TPC 0139530-139531 |
| TPC 0139890-139891 |
| TPC 0139896-139897 |
| TPC 0139900-139901 |
| TPC 0139904-139905 |
| TPC 0139908-139909 |
| TPC 0139941-139944 |
| TPC 0139947-139948 |

| |
|---|
| TPC 0139951-139952 |
| TPC 0139955-139956 |
| TPC 0139959-139960 |
| TPC 0139963-139964 |
| TPC 0139973-139974 |
| TPC 0140013-140014 |
| TPC 0140017-140018 |
| TPC 0140030-140031 |
| TPC 0140034-140035 |
| TPC 0140041-140042 |
| TPC 0140045-140046 |
| TPC 0140049-140050 |
| TPC 0140056-140057 |
| TPC 0140062-140063 |
| TPC 0140080-140093 |
| TPC 0140096-140109 |
| TPC 0140117-140120 |
| TPC 0140127-140128 |
| TPC 0140134-140147 |
| TPC 0140148-140159 |
| TPC 0140175-140176 |
| TPC 0140184-140185 |
| TPC 0140240-140241 |
| TPC 0140244-140245 |
| TPC 0140248-140249 |
| TPC 0140252-140253 |
| TPC 0140256-140257 |
| TPC 0140260-140261 |
| TPC 0140314-140335 |
| TPC 0140371-140372 |
| TPC 0140400-140401 |
| TPC 0140403-140404 |
| TPC 0140406-140409 |
| TPC 0140411-140412 |
| TPC 0140414-140415 |
| TPC 0140417-140420 |
| TPC 0140422-140423 |
| TPC 0140425-140426 |
| TPC 0140428-140431 |
| TPC 0140436-140439 |
| TPC 0140441-140442 |
| TPC 0140444-140445 |
| TPC 0140447-140448 |
| TPC 0140450-140451 |
| TPC 0140453-140454 |
| TPC 0140456-140457 |
| TPC 0140459-140460 |

| TPC 0140469-140470 |
| TPC 0140472-140473 |
| TPC 0140475-140476 |
| TPC 0140478-140481 |
| TPC 0140483-140486 |
| TPC 0140488-140491 |
| TPC 0140493-140496 |
| TPC 0140498-140501 |
| TPC 0140506-140507 |
| TPC 0140509-140510 |
| TPC 0140512-140515 |
| TPC 0140517-140520 |
| TPC 0140522-140525 |
| TPC 0140527-140530 |
| TPC 0140532-140551 |
| TPC 0140553-140558 |
| TPC 0140560-140563 |
| TPC 0140565-140566 |
| TPC 0140571-140574 |
| TPC 0140576-140579 |
| TPC 0140581-140582 |
| TPC 0140584-140585 |
| TPC 0140587-140588 |
| TPC 0140590-140591 |
| TPC 0140593-140594 |
| TPC 0140596-140597 |
| TPC 0140599-140600 |
| TPC 0140602-140603 |
| TPC 0140608-140609 |
| TPC 0140611-140612 |
| TPC 0140614-140615 |
| TPC 0140617-140621 |
| TPC 0140623-140627 |
| TPC 0140629-140632 |
| TPC 0140639-140642 |
| TPC 0140644-140645 |
| TPC 0140647-140648 |
| TPC 0140650-140651 |
| TPC 0140653-140654 |
| TPC 0140656-140657 |
| TPC 0140659-140670 |
| TPC 0140672-140673 |
| TPC 0140675-140678 |
| TPC 0140680-140683 |
| TPC 0140685-140686 |
| TPC 0140688-140689 |
| TPC 0140699-140700 |

| TPC 0140702-140703 |
| TPC 0140705-140706 |
| TPC 0140708-140709 |
| TPC 0140711-140712 |
| TPC 0140714-140715 |
| TPC 0140717-140718 |
| TPC 0140720-140721 |
| TPC 0140723-140724 |
| TPC 0140726-140729 |
| TPC 0140734-140735 |
| TPC 0140737-140738 |
| TPC 0140740-140741 |
| TPC 0140743-140746 |
| TPC 0140748-140751 |
| TPC 0140753-140754 |
| TPC 0140756-140757 |
| TPC 0140759-140760 |
| TPC 0140762-140763 |
| TPC 0140765-140766 |
| TPC 0140768-140769 |
| TPC 0140771-140772 |
| TPC 0140774-140775 |
| TPC 0140777-140778 |
| TPC 0140780-140783 |
| TPC 0140785-140788 |
| TPC 0140790-140791 |
| TPC 0140793-140794 |
| TPC 0140796-140797 |
| TPC 0140799-140802 |
| TPC 0140804-140807 |
| TPC 0140809-140814 |
| TPC 0140816-140817 |
| TPC 0140819-140820 |
| TPC 0140822-140823 |
| TPC 0140828-140829 |
| TPC 0140839-140840 |
| TPC 0140842-140843 |
| TPC 0140845-140846 |
| TPC 0140848-140849 |
| TPC 0140851-140852 |
| TPC 0140854-140855 |
| TPC 0140857-140858 |
| TPC 0140860-140863 |
| TPC 0140865-140913 |
| TPC 0140915-140918 |
| TPC 0140920-140921 |
| TPC 0140923-140924 |

| |
|---|
| TPC 0140926-140927 |
| TPC 0140929-140930 |
| TPC 0140932-140935 |
| TPC 0140937-140940 |
| TPC 0140978-140979 |
| TPC 0140981-140984 |
| TPC 0140986-140989 |
| TPC 0140991-140992 |
| TPC 0141006-141007 |
| TPC 0141012-141015 |
| TPC 0141017-141026 |
| TPC 0141028-141033 |
| TPC 0141035-141039 |
| TPC 0141041-141044 |
| TPC 0141046-141049 |
| TPC 0141051-141054 |
| TPC 0141056-141065 |
| TPC 0141067-141070 |
| TPC 0141072-141075 |
| TPC 0141077-141080 |
| TPC 0141082-141085 |
| TPC 0141087-141090 |
| TPC 0141092-141093 |
| TPC 0141095-141096 |
| TPC 0141098-141101 |
| TPC 0141103-141108 |
| TPC 0141110--141115 |
| TPC 0141117-141120 |
| TPC 0141122-141125 |
| TPC 0141127-141130 |
| TPC 0141132-141135 |
| TPC 0141137-141143 |
| TPC 0141145-141148 |
| TPC 0141153-141156 |
| TPC 0141158-141161 |
| TPC 0141173-141176 |
| TPC 0141181-141184 |
| TPC 0141186-141189 |
| TPC 0141191-141194 |
| TPC 0141196-141199 |
| TPC 0141201-141204 |
| TPC 0141206-141209 |
| TPC 0141211-141214 |
| TPC 0141216-141219 |
| TPC 0141221-141225 |
| TPC 0141227-141230 |
| TPC 0141232-141235 |

| |
|---|
| TPC 0141237-141242 |
| TPC 0141244-141247 |
| TPC 0141249-141252 |
| TPC 0141254-141257 |
| TPC 0141259-141262 |
| TPC 0141267-141268 |
| TPC 0141270-141271 |
| TPC 0141276-141285 |
| TPC 0141296-141299 |
| TPC 0141449-141452 |
| TPC 0141471-141472 |
| TPC 0141474-141479 |
| TPC 0141481-141486 |
| TPC 0141509-141512 |
| TPC 0141532-141535 |
| TPC 0141537-141538 |
| TPC 0141540-141541 |
| TPC 0141543-141544 |
| TPC 0141546-141547 |
| TPC 0141549-141550 |
| TPC 0141555-141558 |
| TPC 0141560-141563 |
| TPC 0141565-141568 |
| TPC 0141570-141573 |
| TPC 0141575-141576 |
| TPC 0141578-141580 |
| TPC 0141582-141585 |
| TPC 0141587-141588 |
| TPC 0141590-141591 |
| TPC 0141593-141594 |
| TPC 0141596-141597 |
| TPC 0141599-141600 |
| TPC 0141602-141603 |
| TPC 0141605-141606 |
| TPC 0141608-141609 |
| TPC 0141611-141612 |
| TPC 0141614-141615 |
| TPC 0141617-141618 |
| TPC 0141620-141621 |
| TPC 0141623-141624 |
| TPC 0141626-141627 |
| TPC 0141629-141635 |
| TPC 0141637-141638 |
| TPC 0141640-141641 |
| TPC 0141643-141646 |
| TPC 0141648-141649 |
| TPC 0141651-141652 |

| TPC 0141654-141655 |
| TPC 0141657-141658 |
| TPC 0141660-141661 |
| TPC 0141663-141664 |
| TPC 0141666-141667 |
| TPC 0141669-141670 |
| TPC 0141672-141673 |
| TPC 0141675-141676 |
| TPC 0141678-141681 |
| TPC 0141683-141684 |
| TPC 0141686-141689 |
| TPC 0141691-141692 |
| TPC 0141694-141695 |
| TPC 0141697-141700 |
| TPC 0141702-141703 |
| TPC 0141705-141706 |
| TPC 0141708-141709 |
| TPC 0141711-141714 |
| TPC 0141716-141717 |
| TPC 0141719-141722 |
| TPC 0141724-141725 |
| TPC 0141727-141728 |
| TPC 0141730-141731 |
| TPC 0141733-141734 |
| TPC 0141739-141740 |
| TPC 0141742-141743 |
| TPC 0141748-141751 |
| TPC 0141753-141756 |
| TPC 0141761-141764 |
| TPC 0141766-141769 |
| TPC 0141771-141774 |
| TPC 0141776-141779 |
| TPC 0141781-141784 |
| TPC 0141786-141787 |
| TPC 0141789-141790 |
| TPC 0141792-141793 |
| TPC 0141795-141796 |
| TPC 0141798-141799 |
| TPC 0141801-141802 |
| TPC 0141804-141805 |
| TPC 0141807-141808 |
| TPC 0141810-141811 |
| TPC 0141813-141814 |
| TPC 0141816-141819 |
| TPC 0141821-141822 |
| TPC 0141824-141825 |
| TPC 0141827-141828 |

| |
|---|
| TPC 0141830-141831 |
| TPC 0141833-141838 |
| TPC 0141849-141850 |
| TPC 0141852-141853 |
| TPC 0141855-141856 |
| TPC 0141858-141863 |
| TPC 0141865-141866 |
| TPC 0141868-141869 |
| TPC 0141871-141872 |
| TPC 0141874-141875 |
| TPC 0141877-141878 |
| TPC 0141880-141883 |
| TPC 0141885-141888 |
| TPC 0141890-141891 |
| TPC 0141893-141894 |
| TPC 0141896-141899 |
| TPC 0141901-141904 |
| TPC 0141906-141909 |
| TPC 0141911-141912 |
| TPC 0141914-141915 |
| TPC 0141917-141918 |
| TPC 0141920-141921 |
| TPC 0141923-141924 |
| TPC 0141926-141927 |
| TPC 0141929-141932 |
| TPC 0141934-141937 |
| TPC 0141939-141942 |
| TPC 0141944-141947 |
| TPC 0141949-141952 |
| TPC 0141954-141955 |
| TPC 0141957-141958 |
| TPC 0141960-141963 |
| TPC 0141965-141966 |
| TPC 0141968-141969 |
| TPC 0141971-141972 |
| TPC 0141974-141975 |
| TPC 0141977-141978 |
| TPC 0141980-141981 |
| TPC 0141983-141984 |
| TPC 0141986-141987 |
| TPC 0141989-141990 |
| TPC 0141992-141993 |
| TPC 0141995-141996 |
| TPC 0141998-142001 |
| TPC 0142003-142004 |
| TPC 0142015-142016 |
| TPC 0142018-142019 |

| |
|---|
| TPC 0142021-142024 |
| TPC 0142026-142027 |
| TPC 0142029-142030 |
| TPC 0142032-142033 |
| TPC 0142035-142038 |
| TPC 0142336-142385 |
| TPC 0142386-142435 |
| TPC 0142436-142485 |
| TPC 0142486-142535 |
| TPC 0142536-142585 |
| TPC 0142593-142642 |
| TPC 0142643-142692 |
| TPC 0142693-142742 |
| TPC 0142744-142793 |
| TPC 0142794-142843 |
| TPC 0142845-142894 |
| TPC 0142895-142944 |
| TPC 0142952-143001 |
| TPC 0143003-143052 |
| TPC 0143054-143103 |
| TPC 0143110-143159 |
| TPC 0143161-143210 |
| TPC 0143212-143261 |
| TPC 0143263-143312 |
| TPC 0143314-143363 |
| TPC 0143470-143519 |
| TPC 0143520-143569 |
| TPC 0143570-143619 |
| TPC 0143621-143670 |
| TPC 0144018-144067 |
| TPC 0144069-144118 |
| TPC 0144120-144169 |
| TPC 0144170-144171 |
| TPC 0144173-144182 |
| TPC 0144189-144238 |
| TPC 0144241-144287 |
| TPC 0144290-144291 |
| TPC 0144519-144520 |
| TPC 0144522-144523 |
| TPC 0144525-144526 |
| TPC 0144541-144542 |
| TPC 0144543-144544 |
| TPC 0144545-144546 |
| TPC 0144547-144548 |
| TPC 0144549-144550 |
| TPC 0144553-144557 |
| TPC 0145078-145089 |

TPC 0145195-145223
TPC 0145228-145232
TPC 0145286-145294
TPC 0145358-145407
TPC 0145408-145457
TPC 0145458-145507
TPC 0145508-145557
TPC 0145558-145607
TPC 0145608-145657
TPC 0145662-145669
TPC 0145671-145678
TPC 0145681-145697
TPC 0145708-145711
TPC 0145714-145715
TPC 0145719-145723
TPC 0145724-145728
TPC 0145740-145744
TPC 0145751-145800
TPC 0145814-145815
TPC 0145816
TPC 0145819-145820
TPC 0145821
TPC 0145824-145825
TPC 0145826-145830
TPC 0145831-145832
TPC 0145833-145838
TPC 0145868-145869
TPC 0145870-145875
TPC 0145882-145886
TPC 0145912-145934
TPC 0146080
TPC 0146102
TPC 0146220-146231
TPC 0146414-146424
TPC 0146500-146504
TPC 0146710-146721
TPC 0146918-146923
TPC 0147041-147046
TPC 0147091-147097
TPC 0147209-147211
TPC 0148146-148152
TPC 0148390-148401
TPC 0148403-148404
TPC 0148438-148439
TPC 0148440-148441
TPC 0149378-149380
TPC 0149481-149482

TPC 0149483-149500
TPC 0149502-149504
TPC 0149505-149506
TPC 0149756-149765
TPC 0149766-149774
TPC 0149775-149782
TPC 0149783-149788
TPC 0149789-149794
TPC 0149992-150005
TPC 0150006-150017
TPC 0150020
TPC 0150021-150035
TPC 0150163-150166
TPC 0150167-150170
TPC 0150172-150191
TPC 0150203-150212
TPC 0150556-150559
TPC 0150572-150583
TPC 0150587-150612
TPC 0150615-150638
TPC 0150758
TPC 0150759-150768
TPC 0150779
TPC 0150837-150838
TPC 0151039-151062
TPC 0151301
TPC 0151302-151325
TPC 0151531-151554
TPC 0151562-151599
TPC 0151902-151903
TPC 0151920-151926
TPC 0151930-151941
TPC 0151942-151944
TPC 0151958-151960
TPC 0151961-151962
TPC 0151974-151980
TPC 0151981-151987
TPC 0151988-151993
TPC 0151994-151998
TPC 0151999-152002
TPC 0152006-152007
TPC 0152204
TPC 0152253-152262
TPC 0152264-152265
TPC 0152266-152278
TPC 0152491-152504
TPC 0152505-152507

| |
|---|
| TPC 0152509-152511 |
| TPC 0152518 |
| TPC 0152537 |
| TPC 0152538-152541 |
| TPC 0152544-152547 |
| TPC 0152591-152594 |
| TPC 0152595 |
| TPC 0152614 |
| TPC 0152638-152640 |
| TPC 0152641-152642 |
| TPC 0152643-152644 |
| TPC 0152750-152752 |
| TPC 0152753-152754 |
| TPC 0152757-152758 |
| TPC 0152804-152805 |
| TPC 0152806-152807 |
| TPC 0152905-152919 |
| TPC 0152995 |
| TPC 0153009-153010 |
| TPC 0153065-153069 |
| TPC 0153070-153079 |
| TPC 0153080-153088 |
| TPC 0153089-153097 |
| TPC 0153098-153106 |
| TPC 0153107-153114 |
| TPC 0153115 |
| TPC 0153128 |
| TPC 0153129-153150 |
| TPC 0153179-153189 |
| TPC 0153200 |
| TPC 0153217 |
| TPC 0153218 |
| TPC 0153219-153222 |
| TPC 0153223 |
| TPC 0153224-153227 |
| TPC 0153229-153232 |
| TPC 0153233-153234 |
| TPC 0153235 |
| TPC 0153236-153247 |
| TPC 0153257-153266 |
| TPC 0153310-153321 |
| TPC 0153322 |
| TPC 0153414 |
| TPC 0153415-153428 |
| TPC 0153429 |
| TPC 0153430-153441 |
| TPC 0153804-153807 |

| |
|---|
| TPC 0153817-153828 |
| TPC 0154082 |
| TPC 0154083-154098 |
| TPC 0154159-154172 |
| TPC 0154242-154257 |
| TPC 0154382-154387 |
| TPC 0154443-154492 |
| TPC 0154494-154543 |
| TPC 0154545-154594 |
| TPC 0154713 |
| TPC 0154714 |
| TPC 0154720 |
| TPC 0154721 |
| TPC 0154730-154732 |
| TPC 0154733-154735 |
| TPC 0154736-154737 |
| TPC 0154752 |
| TPC 0154755 |
| TPC 0154788 |
| TPC 0154872-154874 |
| TPC 0154883 |
| TPC 0154886 |
| TPC 0154889 |
| TPC 0154892 |
| TPC 0154897 |
| TPC 0154898 |
| TPC 0154903 |
| TPC 0154913-154962 |
| TPC 0155042-155059 |
| TPC 0155064-155089 |
| TPC 0155094-155102 |
| TPC 0155103-155112 |
| TPC 0155113-155122 |
| TPC 0155123-155132 |
| TPC 0155133-155142 |
| TPC 0155167-155168 |
| TPC 0155300 |
| TPC 0155317 |
| TPC 0155331 |
| TPC 0155368 |
| TPC 0155418 |
| TPC 0155435 |
| TPC 0155443 |
| TPC 0155522 |
| TPC 0155539 |
| TPC 0155555 |
| TPC 0155589 |

| |
|---|
| TPC 0155635 |
| TPC 0155637-155648 |
| TPC 0155709 |
| TPC 0155710-155719 |
| TPC 0155721-155732 |
| TPC 0155942-155961 |
| TPC 0156338 |
| TPC 0156339 |
| TPC 0156342-156344 |
| TPC 0156345-156347 |
| TPC 0156348-156350 |
| TPC 0156351-156353 |
| TPC 0156385-156396 |
| TPC 0156405-156406 |
| TPC 0156422-156426 |
| TPC 0156427-156431 |
| TPC 0156498-156500 |
| TPC 0156501-156503 |
| TPC 0156545-156572 |
| TPC 0156594 |
| TPC 0156709-156711 |
| TPC 0156727-156730 |
| TPC 0156732-156740 |
| TPC 0156742-156747 |
| TPC 0156765-156777 |
| TPC 0156780-156791 |
| TPC 0156806-156809 |
| TPC 0156811-156814 |
| TPC 0156816-156821 |
| TPC 0156823-156840 |
| TPC 0156842-156847 |
| TPC 0156849-156858 |
| TPC 0156879-156884 |
| TPC 0156886-156889 |
| TPC 0156891-156894 |
| TPC 0156896-156903 |
| TPC 0156905-156908 |
| TPC 0156910-156913 |
| TPC 0156915-156925 |
| TPC 0156927-156941 |
| TPC 0156943-156957 |
| TPC 0156959-156969 |
| TPC 0156971-156985 |
| TPC 0156990-157003 |
| TPC 0157005-157008 |
| TPC 0157010-157013 |
| TPC 0157015-157018 |

| |
|---|
| TPC 0157020-157022 |
| TPC 0157028-157029 |
| TPC 0157031-157032 |
| TPC 0157034-157046 |
| TPC 0157077-157086 |
| TPC 0157117-157118 |
| TPC 0157120-157121 |
| TPC 0157126-157127 |
| TPC 0157132-157133 |
| TPC 0157186-157191 |
| TPC 0157193-157196 |
| TPC 0157198-157209 |
| TPC 0157211-157226 |
| TPC 0157228-157239 |
| TPC 0157241-157257 |
| TPC 0157259-157267 |
| TPC 0157269-157284 |
| TPC 0157286-157303 |
| TPC 0157305-157323 |
| TPC 0157325-157333 |
| TPC 0157335-157349 |
| TPC 0157351-157364 |
| TPC 0157366-157380 |
| TPC 0157382-157393 |
| TPC 0157395-157406 |
| TPC 0157408-157421 |
| TPC 0157423-157437 |
| TPC 0157439-157450 |
| TPC 0157452-157475 |
| TPC 0157477-157486 |
| TPC 0157488-157490 |
| TPC 0157492-157505 |
| TPC 0157660-157709 |
| TPC 0157711-157712 |
| TPC 0157717-157718 |
| TPC 0157723-157724 |
| TPC 0157730-157744 |
| TPC 0157816-157827 |
| TPC 0157867-157881 |
| TPC 0157883-157897 |
| TPC 0157917-157931 |
| TPC 0157949-157952 |
| TPC 0158004-158015 |
| TPC 0158017-158028 |
| TPC 0158030-158041 |
| TPC 0158076-158084 |
| TPC 0158086-158097 |

| |
|---|
| TPC 0158098-158107 |
| TPC 0158109-158123 |
| TPC 0158223-158234 |
| TPC 0158236-158247 |
| TPC 0158249-158264 |
| TPC 0158266-158277 |
| TPC 0158279-158290 |
| TPC 0158292-158303 |
| TPC 0158356-158367 |
| TPC 0158609-158616 |
| TPC 0158618-158626 |
| TPC 0158867-158868 |
| TPC 0158870-158871 |
| TPC 0158873-158874 |
| TPC 0158876-158877 |
| TPC 0158879-158880 |
| TPC 0158882-158883 |
| TPC 0158885-158886 |
| TPC 0158888-158891 |
| TPC 0158893-158896 |
| TPC 0158898-158899 |
| TPC 0158901-158902 |
| TPC 0158904-158905 |
| TPC 0158907-158908 |
| TPC 0158910-158911 |
| TPC 0158913-158914 |
| TPC 0158916-158917 |
| TPC 0158919-158920 |
| TPC 0158922-158923 |
| TPC 0158925-158926 |
| TPC 0158935-158936 |
| TPC 0158938-158939 |
| TPC 0158941-158942 |
| TPC 0158944-158945 |
| TPC 0158956-158957 |
| TPC 0158976-158977 |
| TPC 0158979-158980 |
| TPC 0158982-158983 |
| TPC 0158985-158986 |
| TPC 0158988-158989 |
| TPC 0159007-159008 |
| TPC 0159010-159011 |
| TPC 0159026-159027 |
| TPC 0159029-159030 |
| TPC 0159069-159082 |
| TPC 0159651-159665 |
| TPC 0159667-159668 |

| |
|---|
| TPC 0160197-160198 |
| TPC 0160515-160524 |
| TPC 0160526-160529 |
| TPC 0160531-160534 |
| TPC 0160545 |
| TPC 0160564-160566 |
| TPC 0160567-160568 |
| TPC 0160569-160570 |
| TPC 0160573-160574 |
| TPC 0160666-160668 |
| TPC 0160714-160748 |
| TPC 0160985-160986 |
| TPC 0161039 |
| TPC 0161123-161126 |
| TPC 0161127-161130 |
| TPC 0161131-161134 |
| TPC 0161135-161138 |
| TPC 0161139-161142 |
| TPC 0161143-161146 |
| TPC 0161147-161150 |
| TPC 0161151-161154 |
| TPC 0161189 |
| TPC 0161218-161222 |
| TPC 0161734-161753 |
| TPC 0161905-161928 |
| TPC 0161956-161974 |
| TPC 0162227-162240 |
| TPC 0162260-162272 |
| TPC 0162295-162296 |
| TPC 0162298-162301 |
| TPC 0162303-162304 |
| TPC 0162306-162309 |
| TPC 0162311-162312 |
| TPC 0162314-162317 |
| TPC 0162319-162320 |
| TPC 0162322-162323 |
| TPC 0162325-162326 |
| TPC 0162328-162329 |
| TPC 0162331-162334 |
| TPC 0162370-162420 |
| TPC 0162422-162425 |
| TPC 0162427-162430 |
| TPC 0162432-162435 |
| TPC 0162442-162443 |
| TPC 0162445-162446 |
| TPC 0162451-162452 |
| TPC 0162457-162458 |

| |
|---|
| TPC 0162460-162461 |
| TPC 0162463-162466 |
| TPC 0162468-162469 |
| TPC 0162471-162472 |
| TPC 0162474-162475 |
| TPC 0162477-162478 |
| TPC 0162498-162499 |
| TPC 0162501-162502 |
| TPC 0162531-162534 |
| TPC 0162536-162537 |
| TPC 0162539-162540 |
| TPC 0162542-162543 |
| TPC 0162559-162560 |
| TPC 0162562-162563 |
| TPC 0162565-162572 |
| TPC 0162574-162577 |
| TPC 0162587-162590 |
| TPC 0162592-162595 |
| TPC 0162613-162614 |
| TPC 0162616-162617 |
| TPC 0162619-162620 |
| TPC 0162622-162625 |
| TPC 0162627-162628 |
| TPC 0162630-162631 |
| TPC 0162633-162636 |
| TPC 0162643-162644 |
| TPC 0162646-162647 |
| TPC 0162752-162753 |
| TPC 0162755-162756 |
| TPC 0162758-162759 |
| TPC 0162761-162762 |
| TPC 0162764-162765 |
| TPC 0162767-162768 |
| TPC 0162776-162781 |
| TPC 0162790-162793 |
| TPC 0162795-162796 |
| TPC 0162798-162799 |
| TPC 0162801-162802 |
| TPC 0162804-162805 |
| TPC 0162807-162808 |
| TPC 0162810-162811 |
| TPC 0162813-162816 |
| TPC 0162818-162819 |
| TPC 0162821-162824 |
| TPC 0162826-162829 |
| TPC 0162831-162834 |
| TPC 0162839-162842 |

| |
|---|
| TPC 0162844-162847 |
| TPC 0162849-162850 |
| TPC 0162852-162853 |
| TPC 0162855-162860 |
| TPC 0162862-162867 |
| TPC 0162872-162873 |
| TPC 0162875-162876 |
| TPC 0162878-162879 |
| TPC 0162881-162882 |
| TPC 0162884-162885 |
| TPC 0162887-162890 |
| TPC 0162892-162895 |
| TPC 0162897-162900 |
| TPC 0162902-162903 |
| TPC 0162905-162906 |
| TPC 0162908-162909 |
| TPC 0162911-162912 |
| TPC 0162914-162915 |
| TPC 0162917-162918 |
| TPC 0162920-162921 |
| TPC 0162923-162926 |
| TPC 0162928-162933 |
| TPC 0162935-162936 |
| TPC 0162938-162939 |
| TPC 0162941-162942 |
| TPC 0162950-162951 |
| TPC 0162956-162957 |
| TPC 0162959-162960 |
| TPC 0162962-162963 |
| TPC 0162974-162977 |
| TPC 0162979-162980 |
| TPC 0162982-162985 |
| TPC 0162987-162988 |
| TPC 0162990-162991 |
| TPC 0162993-162996 |
| TPC 0162998-162999 |
| TPC 0163001-163002 |
| TPC 0163004-163005 |
| TPC 0163007-163008 |
| TPC 0163010-163011 |
| TPC 0163013-163014 |
| TPC 0163016-163019 |
| TPC 0163021-163024 |
| TPC 0163026-163029 |
| TPC 0163038-163039 |
| TPC 0163041-163042 |
| TPC 0163047-163050 |

| |
|---|
| TPC 0163060-163061 |
| TPC 0163063-163064 |
| TPC 0163066-163067 |
| TPC 0163069-163072 |
| TPC 0163074-163075 |
| TPC 0163077-163078 |
| TPC 0163080-163081 |
| TPC 0163092-163093 |
| TPC 0163095-163096 |
| TPC 0163098-163099 |
| TPC 0163101-163102 |
| TPC 0163111-163112 |
| TPC 0163114-163115 |
| TPC 0163117-163118 |
| TPC 0163120-163121 |
| TPC 0163123-163126 |
| TPC 0163128-163131 |
| TPC 0163133-163134 |
| TPC 0163136-163137 |
| TPC 0163139-163140 |
| TPC 0163145-163146 |
| TPC 0163151-163152 |
| TPC 0163154-163155 |
| TPC 0163157-163158 |
| TPC 0163160-163161 |
| TPC 0163220-163221 |
| TPC 0163223-163224 |
| TPC 0163229-163230 |
| TPC 0163232-163235 |
| TPC 0163237-163240 |
| TPC 0163242-163253 |
| TPC 0163255-163256 |
| TPC 0163258-163259 |
| TPC 0163261-163262 |
| TPC 0163275-163276 |
| TPC 0163278-163281 |
| TPC 0163288-163291 |
| TPC 0163293-163294 |
| TPC 0163296-163299 |
| TPC 0163301-163302 |
| TPC 0163304-163305 |
| TPC 0163307-163308 |
| TPC 0163336-163337 |
| TPC 0163342-163343 |
| TPC 0163348-163349 |
| TPC 0163351-163352 |
| TPC 0163354-163355 |

| |
|---|
| TPC 0163357-163358 |
| TPC 0163360-163361 |
| TPC 0163363-163364 |
| TPC 0163378-163379 |
| TPC 0163390-163395 |
| TPC 0163397-163402 |
| TPC 0163428-163431 |
| TPC 0163433-163434 |
| TPC 0163451-163452 |
| TPC 0163462-163465 |
| TPC 0163472-163473 |
| TPC 0163475-163476 |
| TPC 0163506-163509 |
| TPC 0163511-163514 |
| TPC 0163516-163519 |
| TPC 0163521-163524 |
| TPC 0163526-163529 |
| TPC 0163556-163557 |
| TPC 0163559-163560 |
| TPC 0163562-163563 |
| TPC 0163565-163566 |
| TPC 0163580-163581 |
| TPC 0163583-163584 |
| TPC 0163586-163587 |
| TPC 0163589-163590 |
| TPC 0163592-163593 |
| TPC 0163660-163661 |
| TPC 0163663-163664 |
| TPC 0163666-163667 |
| TPC 0163669-163670 |
| TPC 0163672-163675 |
| TPC 0163677-163680 |
| TPC 0163682-163683 |
| TPC 0163685-163686 |
| TPC 0163694-163706 |
| TPC 0163708-163717 |
| TPC 0163719-163729 |
| TPC 0163731-163744 |
| TPC 0163791-163802 |
| TPC 0163804-163805 |
| TPC 0163807-163808 |
| TPC 0163810-163811 |
| TPC 0163813-163814 |
| TPC 0163816-163817 |
| TPC 0163819-163820 |
| TPC 0163822-163823 |
| TPC 0163825-163828 |

| |
|---|
| TPC 0163841-163844 |
| TPC 0163846-163847 |
| TPC 0163926-163929 |
| TPC 0163931-163932 |
| TPC 0163934-163935 |
| TPC 0163936-163953 |
| TPC 0163955-163970 |
| TPC 0163972-163987 |
| TPC 0163989-164004 |
| TPC 0164006-164023 |
| TPC 0164044-164045 |
| TPC 0164047-164048 |
| TPC 0164050-164051 |
| TPC 0164053-164054 |
| TPC 0164056-164057 |
| TPC 0164059-164062 |
| TPC 0164064-164067 |
| TPC 0164069-164070 |
| TPC 0164137-164138 |
| TPC 0164140-164141 |
| TPC 0164143-164144 |
| TPC 0164146-164147 |
| TPC 0164149-164150 |
| TPC 0164173-164174 |
| TPC 0164197-164198 |
| TPC 0164211-164212 |
| TPC 0164214-164217 |
| TPC 0164232-164246 |
| TPC 0164248-164258 |
| TPC 0164260-164269 |
| TPC 0164271-164282 |
| TPC 0164284-164292 |
| TPC 0164324-164331 |
| TPC 0164367-164378 |
| TPC 0164380-164388 |
| TPC 0164390-164400 |
| TPC 0164405-164412 |
| TPC 0164414-164423 |
| TPC 0164440-164455 |
| TPC 0164503-164511 |
| TPC 0164513-164522 |
| TPC 0164524-164536 |
| TPC 0164538-164550 |
| TPC 0164552-164564 |
| TPC 0164670-164671 |
| TPC 0164673-164674 |
| TPC 0164682-164691 |

| |
|---|
| TPC 0164293-164704 |
| TPC 0164749-164752 |
| TPC 0165060-165063 |
| TPC 0165065-165164 |
| TPC 0165183-165204 |
| TPC 0165217-165234 |
| TPC 0165254-165257 |
| TPC 0165259-165282 |
| TPC 0165284-165293 |
| TPC 0165378-165389 |
| TPC 0165538-165549 |
| TPC 0165573-165576 |
| TPC 0165718-165723 |
| TPC 0165725-165730 |
| TPC 0165734-165735 |
| TPC 0165739-165740 |
| TPC 0165745 |
| TPC 0165845-165848 |
| TPC 0166307-166316 |
| TPC 0166321-166332 |
| TPC 0166355-166358 |
| TPC 0166427 |
| TPC 0166429-166438 |
| TPC 0166482-166492 |
| TPC 0166516-166519 |
| TPC 0166521-166524 |
| TPC 0166546-166561 |
| TPC 0166636-166651 |
| TPC 0166781-166793 |
| TPC 0166795-166798 |
| TPC 0166800-166803 |
| TPC 0166829-166832 |
| TPC 0166834-166837 |
| TPC 0166839-166842 |
| TPC 0166855-166858 |
| TPC 0166867-166870 |
| TPC 0166879-166882 |
| TPC 0166897-166900 |
| TPC 0166978-166981 |
| TPC 0166995-167012 |
| TPC 0167035-167050 |
| TPC 0167052-167055 |
| TPC 0167085-167088 |
| TPC 0167110-167113 |
| TPC 0167115-167118 |
| TPC 0167120-167131 |
| TPC 0167140-167147 |

| TPC 0167149-167160 |
| TPC 0167162-167165 |
| TPC 0167167-167170 |
| TPC 0167172-167175 |
| TPC 0167177-167180 |
| TPC 0167182-167185 |
| TPC 0167187-167192 |
| TPC 0167194-167199 |
| TPC 0167201-167214 |
| TPC 0167216-167217 |
| TPC 0167219-167220 |
| TPC 0167222-167235 |
| TPC 0167237-167250 |
| TPC 0167267-167290 |
| TPC 0167292-167305 |
| TPC 0167307-167314 |
| TPC 0167316-167327 |
| TPC 0167340-167353 |
| TPC 0167369-167382 |
| TPC 0167384-167397 |
| TPC 0167399-167402 |
| TPC 0167404-167407 |
| TPC 0167409-167412 |
| TPC 0167414-167417 |
| TPC 0167436-167450 |
| TPC 0167452-167455 |
| TPC 0167457-167472 |
| TPC 0167474-167477 |
| TPC 0167482-167487 |
| TPC 0167489-167492 |
| TPC 0167494-167501 |
| TPC 0167503-167512 |
| TPC 0167551-167562 |
| TPC 0167564-167579 |
| TPC 0167620-167631 |
| TPC 0167636-167639 |
| TPC 0167641-167644 |
| TPC 0167646-167647 |
| TPC 0167664-167665 |
| TPC 0167667-167670 |
| TPC 0167672-167696 |
| TPC 0167702-167713 |
| TPC 0167715-167716 |
| TPC 0167718-167319 |
| TPC 0167721-167722 |
| TPC 0167724-167725 |
| TPC 0167727-167728 |

| |
|---|
| TPC 0167730-167741 |
| TPC 0167743-167754 |
| TPC 0167756-167781 |
| TPC 0167790-167803 |
| TPC 0167805-167808 |
| TPC 0167812-167823 |
| TPC 0167828-167841 |
| TPC 0167846-167855 |
| TPC 0167857-167882 |
| TPC 0167884-167897 |
| TPC 0167899-167910 |
| TPC 0167984-168007 |
| TPC 0168009-168028 |
| TPC 0168030-168042 |
| TPC 0168044-168067 |
| TPC 0168069-168083 |
| TPC 0168090-168113 |
| TPC 0168115-168116 |
| TPC 0168118-168119 |
| TPC 0168133-168146 |
| TPC 0168157-168160 |
| TPC 0168192-168202 |
| TPC 0168204-168207 |
| TPC 0168209-168212 |
| TPC 0168214-168215 |
| TPC 0168217-168230 |
| TPC 0168232-168233 |
| TPC 0168267-168268 |
| TPC 0168306-168309 |
| TPC 0168311-168346 |
| TPC 0168385-168386 |
| TPC 0168442-168445 |
| TPC 0168447-168458 |
| TPC 0168529-168530 |
| TPC 0168577-168588 |
| TPC 0168627-168628 |
| TPC 0168673-168674 |
| TPC 0168676-168677 |
| TPC 0168746-168747 |
| TPC 0168749-168750 |
| TPC 0168755-168760 |
| TPC 0168762-168766 |
| TPC 0168776-168777 |
| TPC 0168779-168780 |
| TPC 0168782-168785 |
| TPC 0168787-168790 |
| TPC 0168805-168808 |

| |
|---|
| TPC 0168826-168835 |
| TPC 0168837-168840 |
| TPC 0168848-168849 |
| TPC 0168851-168854 |
| TPC 0168856-168859 |
| TPC 0168861-168864 |
| TPC 0168904-168907 |
| TPC 0168909-168918 |
| TPC 0168920-168921 |
| TPC 0168923-168926 |
| TPC 0168939-168942 |
| TPC 0168944-168953 |
| TPC 0168960-168973 |
| TPC 0168975-168986 |
| TPC 0168988-168999 |
| TPC 0169023-169024 |
| TPC 0169026-169027 |
| TPC 0169042-169053 |
| TPC 0169079-169080 |
| TPC 0169082-169083 |
| TPC 0169098-169109 |
| TPC 0169111-169122 |
| TPC 0169124-169133 |
| TPC 0169135-169136 |
| TPC 0169144-169147 |
| TPC 0169172-169181 |
| TPC 0169357-169360 |
| TPC 0169406-169417 |
| TPC 0169439-169440 |
| TPC 0169473-169488 |
| TPC 0169490-169501 |
| TPC 0169503-169512 |
| TPC 0169514-169523 |
| TPC 0169550-169551 |
| TPC 0169616-169617 |
| TPC 0169705-169706 |
| TPC 0169708-169721 |
| TPC 0169723-169732 |
| TPC 0169742-169754 |
| TPC 0169756-169766 |
| TPC 0169773-169776 |
| TPC 0169783-169790 |
| TPC 0169794-169797 |
| TPC 0169836-169837 |
| TPC 0169839-169842 |
| TPC 0169844-169845 |
| TPC 0169847-169848 |

| |
|---|
| TPC 0169855-169874 |
| TPC 0169876-169885 |
| TPC 0169887-169890 |
| TPC 0169911-169930 |
| TPC 0169943-169987 |
| TPC 0170002-170009 |
| TPC 0170021-170030 |
| TPC 0170032-170041 |
| TPC 0170074-170095 |
| TPC 0170097-170102 |
| TPC 0170109-170111 |
| TPC 0170113-170114 |
| TPC 0170122-170127 |
| TPC 0170129-170138 |
| TPC 0170140-170155 |
| TPC 0170157-170190 |
| TPC 0170207-170216 |
| TPC 0170225-170226 |
| TPC 0170228-170266 |
| TPC 0170289-170292 |
| TPC 0170294-170297 |
| TPC 0170409-170420 |
| TPC 0170428-170439 |
| TPC 0170441-170452 |
| TPC 0170454-170465 |
| TPC 0170630-170653 |
| TPC 0170693-170694 |
| TPC 0170696-170699 |
| TPC 0170718-170721 |
| TPC 0170723-170724 |
| TPC 0170726-170727 |
| TPC 0170734-170743 |
| TPC 0170745-170758 |
| TPC 0170765-170776 |
| TPC 0170868-170877 |
| TPC 0170879-170902 |
| TPC 0170904-170929 |
| TPC 0170944-170953 |
| TPC 0170955-170964 |
| TPC 0170989-171000 |
| TPC 0171002-171017 |
| TPC 0171019-171030 |
| TPC 0171050-171059 |
| TPC 0171061-171070 |
| TPC 0171072-171081 |
| TPC 0171083-171092 |
| TPC 0171106-171109 |

| |
|---|
| TPC 0171481-171492 |
| TPC 0171494-171505 |
| TPC 0171507-171530 |
| TPC 0171627-171628 |
| TPC 0171720-171723 |
| TPC 0171730-171739 |
| TPC 0171741-171749 |
| TPC 0171896-171905 |
| TPC 0171907-171916 |
| TPC 0171918-171935 |
| TPC 0171943-171954 |
| TPC 0171955-171960 |
| TPC 0172010-172015 |
| TPC 0172030-172041 |
| TPC 0172091-172098 |
| TPC 0172100-172111 |
| TPC 0172113-172124 |
| TPC 0172171-172172 |
| TPC 0172174-172175 |
| TPC 0172313-172322 |
| TPC 0172324-172335 |
| TPC 0172337-172348 |
| TPC 0172350-172359 |
| TPC 0172361-172380 |
| TPC 0172382-172393 |
| TPC 0172483-172506 |
| TPC 0172938-172989 |
| TPC 0173280-173291 |
| TPC 0173355-173378 |
| TPC 0173417-173516 |
| TPC 0173648-173747 |
| TPC 0173938-174047 |
| TPC 0174300-174399 |
| TPC 0174404-174503 |
| TPC 0174908-175007 |
| TPC 0175262-175265 |
| TPC 0175290-175299 |
| TPC 0175301-175344 |
| TPC 0175736-175756 |
| TPC 0178317-178327 |
| TPC 0178437-178447 |
| TPC 0178569 |
| TPC 0178599 |
| TPC 0178645 |
| TPC 0178664 |
| TPC 0178681 |
| TPC 0178725 |

| |
|---|
| TPC 0178738 |
| TPC 0178750 |
| TPC 0178760 |
| TPC 0178766 |
| TPC 0178772 |
| TPC 0178780 |
| TPC 0178796 |
| TPC 0178802 |
| TPC 0178803 |
| TPC 0180674 |
| TPC 0180686 |
| TPC 0180687-180692 |
| TPC 0180704 |
| TPC 0180785-180788 |
| TPC 0180798 |
| TPC 0180827 |
| TPC 0180828-180842 |
| TPC 0180844 |
| TPC 0180845-180861 |
| TPC 0182944-182945 |
| TPC 0183285 |
| TPC 0183306 |
| TPC 0183369-183370 |
| TPC 0183614-183615 |
| TPC 0183616-183617 |
| TPC 0183618-183620 |
| TPC 0183991-183992 |
| TPC 0184094-184095 |
| TPC 0184097-184100 |
| TPC 0184101-184103 |
| TPC 0184104-184107 |
| TPC 0185808-185809 |
| TPC 0185973-185974 |
| TPC 0185975-185976 |
| TPC 0185982-185993 |
| TPC 0186219-186220 |
| TPC 0186221-186224 |
| TPC 0186225-186228 |
| TPC 0186872-186873 |
| TPC 0186988-186990 |
| TPC 0187055-187059 |
| TPC 0187060-187064 |
| TPC 0187939 |
| TPC 0187940 |
| TPC 0187941-187942 |
| TPC 0187948 |
| TPC 0187952-187959 |

| |
|---|
| TPC 0187960-187962 |
| TPC 0187963-187964 |
| TPC 0187965-187966 |
| TPC 0187967-187968 |
| TPC 0187969-187970 |
| TPC 0187971-187973 |
| TPC 0187974-187976 |
| TPC 0187977-187979 |
| TPC 0187992 |
| TPC 0187999-188001 |
| TPC 0188027 |
| TPC 0188039-188040 |
| TPC 0188041-188042 |
| TPC 0188043-188044 |
| TPC 0188045-188046 |
| TPC 0188047-188048 |
| TPC 0188049-188050 |
| TPC 0188051-188053 |
| TPC 0188054-188056 |
| TPC 0188057 |
| TPC 0188058-188059 |
| TPC 0188060-188063 |
| TPC 0188064-188066 |
| TPC 0188067 |
| TPC 0188069 |
| TPC 0188070 |
| TPC 0188071 |
| TPC 0188072-188073 |
| TPC 0188074 |
| TPC 0188075 |
| TPC 0188076-188077 |
| TPC 0188078-188079 |
| TPC 0188080-188081 |
| TPC 0188082 |
| TPC 0188086 |
| TPC 0188092-188093 |
| TPC 0188099-188100 |
| TPC 0188103-188104 |
| TPC 0188105-188106 |
| TPC 0188107-188108 |
| TPC 0188112-188114 |
| TPC 0188116-188117 |
| TPC 0188118-188120 |
| TPC 0188121-188123 |
| TPC 0188124-188126 |
| TPC 0188160-188162 |
| TPC 0188163-188165 |

| |
|---|
| TPC 0188166-188169 |
| TPC 0188170 |
| TPC 0188171 |
| TPC 0188172 |
| TPC 0188173 |
| TPC 0188174 |
| TPC 0188175 |
| TPC 0188176 |
| TPC 0188177 |
| TPC 0188178 |
| TPC 0188179-188180 |
| TPC 0188181-188184 |
| TPC 0188187 |
| TPC 0188188 |
| TPC 0188191 |
| TPC 0188192 |
| TPC 0188193-188196 |
| TPC 0188203 |
| TPC 0188204 |
| TPC 0188205-188206 |
| TPC 0188207-188208 |
| TPC 0188209-188211 |
| TPC 0188215-188216 |
| TPC 0188223-188225 |
| TPC 0188233-188235 |
| TPC 0188236-188239 |
| TPC 0188240-188243 |
| TPC 0188246-188248 |
| TPC 0188253-188257 |
| TPC 0188262-188264 |
| TPC 0188272 |
| TPC 0188273 |
| TPC 0188280-188283 |
| TPC 0188288-188291 |
| TPC 0188321-188323 |
| TPC 0188324-188325 |
| TPC 0188326-188328 |
| TPC 0188329-188331 |
| TPC 0188332-188335 |
| TPC 0188336-188339 |
| TPC 0188340-188343 |
| TPC 0188344-188348 |
| TPC 0188359-188360 |
| TPC 0188361 |
| TPC 0188364-188365 |
| TPC 0188368-188369 |
| TPC 0188388 |

| |
|---|
| TPC 0188389 |
| TPC 0188390-188393 |
| TPC 0188394-188395 |
| TPC 0188396-188398 |
| TPC 0188399-188401 |
| TPC 0188402-188405 |
| TPC 0188406-188410 |
| TPC 0188411-188415 |
| TPC 0188417-188420 |
| TPC 0188421 |
| TPC 0188422-188423 |
| TPC 0188424 |
| TPC 0188425 |
| TPC 0188426 |
| TPC 0188428 |
| TPC 0188429 |
| TPC 0188432 |
| TPC 0188438 |
| TPC 0188439-188440 |
| TPC 0188443 |
| TPC 0188444-188446 |
| TPC 0188456 |
| TPC 0188461-188462 |
| TPC 0188492-188494 |
| TPC 0188496 |
| TPC 0188497 |
| TPC 0188498 |
| TPC 0188499 |
| TPC 0188500 |
| TPC 0188501-188502 |
| TPC 0188503-188504 |
| TPC 0188505-188506 |
| TPC 0188507-188508 |
| TPC 0188509-188510 |
| TPC 0188511-188512 |
| TPC 0188516-188517 |
| TPC 0188518 |
| TPC 0188519-188520 |
| TPC 0188521-188522 |
| TPC 0188523-188524 |
| TPC 0188525-188526 |
| TPC 0188527 |
| TPC 0188529 |
| TPC 0188535 |
| TPC 0188536-188537 |
| TPC 0188573-188575 |
| TPC 0189163-189168 |

| |
|---|
| TPC 0189169-189174 |
| TPC 0189226-189259 |
| TPC 0189285-189301 |
| TPC 0189537 |
| TPC 0191071-191074 |
| TPC 0191107 |
| TPC 0191112 |
| TPC 0191317 |
| TPC 0191336 |
| TPC 0191355 |
| TPC 0191356 |
| TPC 0191357 |
| TPC 0191358 |
| TPC 0191359-191360 |
| TPC 0191361-191362 |
| TPC 0191363 |
| TPC 0191382 |
| TPC 0191401-191402 |
| TPC 0191404-191405 |
| TPC 0191407-191408 |
| TPC 0191409-191410 |
| TPC 0191411-191412 |
| TPC 0191413-191414 |
| TPC 0191415-191416 |
| TPC 0191417-191418 |
| TPC 0191419-191420 |
| TPC 0191421-191422 |
| TPC 0191452-191453 |
| TPC 0191454-191455 |
| TPC 0191456-191469 |
| TPC 0191484 |
| TPC 0191486-191487 |
| TPC 0191488-191499 |
| TPC 0191963 |
| TPC 0192606 |
| TPC 0192611 |
| TPC 0192619 |
| TPC 0192638 |
| TPC 0192657-192658 |
| TPC 0192663-192665 |
| TPC 0192672-192674 |
| TPC 0192681-192682 |
| TPC 0192687 |
| TPC 0192688 |
| TPC 0193363-193365 |
| TPC 0193366-193368 |
| TPC 0193370-193372 |

| |
|---|
| TPC 0193373-193375 |
| TPC 0193376-193378 |
| TPC 0193390-193431 |
| TPC 0194150-194215 |
| TPC 0194223-194288 |
| TPC 0194289-194354 |
| TPC 0194552-194554 |
| TPC 0194555-194558 |
| TPC 0194559-194562 |
| TPC 0194567 |
| TPC 0194568-194569 |
| TPC 0194573-194574 |
| TPC 0194593-194594 |
| TPC 0194654 |
| TPC 0194655-194656 |
| TPC 0194678-194681 |
| TPC 0194683-194686 |
| TPC 0195549-195550 |
| TPC 0195551-195552 |
| TPC 0195559-195575 |
| TPC 0195630-195631 |
| TPC 0195635-195637 |
| TPC 0195654-195656 |
| TPC 0195684 |
| TPC 0195730-195731 |
| TPC 0195732-195733 |
| TPC 0195741 |
| TPC 0195767-195768 |
| TPC 0195774-195775 |
| TPC 0195776-195777 |
| TPC 0195810-195811 |
| TPC 0195833-195834 |
| TPC 0195835-195836 |
| TPC 0196091 |
| TPC 0196134-196135 |
| TPC 0196136 |
| TPC 0196137-196138 |
| TPC 0196193 |
| TPC 0196194 |
| TPC 0196369 |
| TPC 0196370 |
| TPC 0223554-223617 |
| TPC 0229658-229661 |
| TPC 0229662-229664 |
| TPC 0229904 |
| TPC 0229969 |
| TPC 0230016 |

| |
|---|
| TPC 0230233 |
| TPC 0230236 |
| TPC 0230239-230240 |
| TPC 0230245-230266 |
| TPC 0230276 |
| TPC 0230277 |
| TPC 0230280 |
| TPC 0230299-230324 |
| TPC 0230397-230398 |
| TPC 0230402-230403 |
| TPC 0230503-230506 |
| TPC 0230509-230510 |
| TPC 0230511 |
| TPC 0230523 |
| TPC 0230524 |
| TPC 0230525 |
| TPC 0231305 |
| TPC 0231448 |
| TPC 0231452 |
| TPC 0231470 |
| TPC 0231477 |
| TPC 0231493 |
| TPC 0231499 |
| TPC 0231516 |
| TPC 0231525 |
| TPC 0231547 |
| TPC 0231616-231617 |
| TPC 0231626-231627 |
| TPC 0231705 |
| TPC 0231722 |
| TPC 0231730-231732 |
| TPC 0231859-231860 |
| TPC 0231873 |
| TPC 0231874 |
| TPC 0231875 |
| TPC 0231885 |
| TPC 0231887 |
| TPC 0231888 |
| TPC 0231893 |
| TPC 0231906 |
| TPC 0231909 |
| TPC 0232000 |
| TPC 0232039 |
| TPC 0232149 |
| TPC 0232246 |
| TPC 0232247-232254 |
| TPC 0241432-241436 |

| |
|---|
| TPC 0241520-241525 |
| TPC 0241547 |
| TPC 0241549 |
| TPC 0241551 |
| TPC 0241582-241584 |
| TPC 0241585-241586 |
| TPC 0241587-241588 |
| TPC 0241589 |
| TPC 0241646-241670 |
| TPC 0241699-241732 |
| TPC 0241733 |
| TPC 0241734 |
| TPC 0241755-241756 |
| TPC 0241767 |
| TPC 0241788-241792 |
| TPC 0241830-241833 |
| TPC 0241931-241933 |
| TPC 0241955-241969 |
| TPC 0242017-242043 |
| TPC 0242585-242586 |
| TPC 0242587-242589 |
| TPC 0242590-242591 |
| TPC 0242641-242648 |
| TPC 0242649-242652 |
| TPC 0242682 |
| TPC 0242721 |
| TPC 0242854-242855 |
| TPC 0242985-243001 |
| TPC 0243169-243170 |
| TPC 0243213 |
| TPC 0243257-243260 |
| TPC 0243455 |
| TPC 0243523-243526 |
| TPC 0243529-243532 |
| TPC 0243533-243535 |
| TPC 0243562-243565 |
| TPC 0243570-243576 |
| TPC 0243577-243581 |
| TPC 0243584-243587 |
| TPC 0243611-243617 |
| TPC 0243646-243649 |
| TPC 0243716-243720 |
| TPC 0243779-243781 |
| TPC 0243782-243787 |
| TPC 0243793-243795 |
| TPC 0243809 |
| TPC 0243837-243844 |

| |
|---|
| TPC 0243849 |
| TPC 0243851 |
| TPC 0243854-243859 |
| TPC 0243860 |
| TPC 0243939 |
| TPC 0243952 |
| TPC 0243963 |
| TPC 0244060-244061 |
| TPC 0244062-244063 |
| TPC 0244064-244065 |
| TPC 0244066 |
| TPC 0244453-244455 |
| TPC 0244484-244485 |
| TPC 0244697 |
| TPC 0244912 |
| TPC 0245019 |
| TPC 0245273 |
| TPC 0245496-245537 |
| TPC 0245613-245620 |
| TPC 0245622-245663 |
| TPC 0245825-245836 |
| TPC 0245944-245955 |
| TPC 0245956 |
| TPC 0245958-245961 |
| TPC 0246026-246029 |
| TPC 0246100 |
| TPC 0246102-246105 |
| TPC 0246114-246175 |
| TPC 0246216-246223 |
| TPC 0246510-246521 |
| TPC 0246586-246649 |
| TPC 0246650-246653 |
| TPC 0246917 |
| TPC 0247209-247213 |
| TPC 0247237 |
| TPC 0247277 |
| TPC 0247303-247305 |
| TPC 0247456 |
| TPC 0247478 |
| TPC 0247806 |
| TPC 0247807-247808 |
| TPC 0247957 |
| TPC 0248012-248018 |
| TPC 0248026-248037 |
| TPC 0248077 |
| TPC 0248082-248086 |
| TPC 0248087-248091 |

| |
|---|
| TPC 0248092-248094 |
| TPC 0248099-248116 |
| TPC 0248140 |
| TPC 0248372-248373 |
| TPC 0248503-248506 |
| TPC 0248833-248835 |
| TPC 0248836-248838 |
| TPC 0249058 |
| TPC 0249063-249064 |
| TPC 0249065-249066 |
| TPC 0249067-249069 |
| TPC 0249070-249071 |
| TPC 0249072-249074 |
| TPC 0249155-249160 |
| TPC 0249371-249375 |
| TPC 0249376-249379 |
| TPC 0250750-250751 |
| TPC 0251902-251904 |
| TPC 0252288-252323 |
| TPC 0252556-252579 |
| TPC 0252674-252696 |
| TPC 0252940 |
| TPC 0252956-252958 |
| TPC 0252996 |
| TPC 0252997 |
| TPC 0253410-253426 |
| TPC 0254840 |
| TPC 0254906-254910 |
| TPC 0254941-254972 |
| TPC 0254973-255004 |
| TPC 0255005-255025 |
| TPC 0255476-255584 |
| TPC 0255585-255620 |
| TPC 0255653-255810 |
| TPC 0255811-255850 |
| TPC 0256290-256310 |
| TPC 0256355 |
| TPC 0256416-256471 |
| TPC 0256472-256507 |
| TPC 0256511 |
| TPC 0256512-256570 |
| TPC 0256571 |
| TPC 0256572-256630 |
| TPC 0256631-256689 |
| TPC 0256791-256807 |
| TPC 0256813-256829 |
| TPC 0256883-256899 |

| |
|---|
| TPC 0264273-264329 |
| TPC 0265313-265316 |
| TPC 0265334-265359 |
| TPC 0267308 |
| TPC 0267344 |
| TPC 0267706 |
| TPC 0268918-268935 |
| TPC 0268936 |
| TPC 0268942 |
| TPC 0269001 |
| TPC 0269004 |
| TPC 0269007 |
| TPC 0269010 |
| TPC 0269200 |
| TPC 0269203 |
| TPC 0269209 |
| TPC 0269218 |
| TPC 0269380 |
| TPC 0269391 |
| TPC 0271510-271511 |
| TPC 0271512-271514 |
| TPC 0271516-271518 |
| TPC 0271560-271562 |
| TPC 0272208-272226 |
| TPC 0272455 |
| TPC 0272458 |
| TPC 0273711 |
| TPC 0274308 |
| TPC 0275267 |
| TPC 0275297-275298 |
| TPC 0275299-275300 |
| TPC 0276162-276165 |
| TPC 0277296-277330 |
| TPC 0277351-277360 |
| TPC 0277361-277364 |
| TPC 0277536 |
| TPC 0277539 |
| TPC 0277555-277561 |
| TPC 0278047 |
| TPC 0278048-278049 |
| TPC 0278084-278098 |
| TPC 0279073 |
| TPC 0286690-286691 |
| TPC 0286957-287006 |
| TPC 0287686-287708 |
| TPC 0291794-291829 |
| TPC 0292176 |

| |
|---|
| TPC 0293918-293957 |
| TPC 0297606-297620 |
| TPC 0308004 |
| TPC 0308844-308846 |
| TPC 0309391-309430 |
| TPC 0309782-309783 |
| TPC 0309784-309786 |
| TPC 0309787-309789 |
| TPC 0310270-310272 |
| TPC 0310277-310280 |
| TPC 0310281-310284 |
| TPC 0313568 |
| TPC 0313674-313677 |
| TPC 0314546 |
| TPC 0314852-314891 |
| TPC 0315128-315129 |
| TPC 0319227-319242 |
| TPC 0319352-319361 |
| TPC 0319362-319371 |
| TPC 0319372-319381 |
| TPC 0319807-319809 |
| TPC 0319810-319813 |
| TPC 0319814-319815 |
| TPC 0320021 |
| TPC 0320022 |
| TPC 0320024 |
| TPC 0320025 |
| TPC 0320292-320293 |
| TPC 0320341-320342 |
| TPC 0320516-320517 |
| TPC 0320525-320526 |
| TPC 0320914-320915 |
| TPC 0321698-321700 |
| TPC 0321703-321704 |
| TPC 0321767-321768 |
| TPC 0321769-321770 |
| TPC 0321775-321776 |
| TPC 0321779-321780 |
| TPC 0321781-321782 |
| TPC 0321787-321789 |
| TPC 0321795-321796 |
| TPC 0321805-321806 |
| TPC 0321829-321831 |
| TPC 0321832-321833 |
| TPC 0321834-321836 |
| TPC 0321850 |
| TPC 0321855-321856 |

| |
|---|
| TPC 0321862-321865 |
| TPC 0321866 |
| TPC 0321897 |
| TPC 0321898-321899 |
| TPC 0322118-322119 |
| TPC 0322142-322143 |
| TPC 0322190-322191 |
| TPC 0322197 |
| TPC 0322236-322237 |
| TPC 0322255-322256 |
| TPC 0322260-322261 |
| TPC 0322265-322268 |
| TPC 0322303-322304 |
| TPC 0322327 |
| TPC 0322391 |
| TPC 0322478-322479 |
| TPC 0322488-322490 |
| TPC 0322513-322517 |
| TPC 0322526-322530 |
| TPC 0322550-322551 |
| TPC 0322564-322565 |
| TPC 0322648-322649 |
| TPC 0322702-322704 |
| TPC 0322723-322725 |
| TPC 0322742-322745 |
| TPC 0322804-322806 |
| TPC 0322979-322980 |
| TPC 0323301 |
| TPC 0323927-323928 |
| TPC 0323929-323930 |
| TPC 0326063 |
| TPC 0326341-326342 |
| TPC 0326343-326344 |
| TPC 0326345 |
| TPC 0326416 |
| TPC 0326417 |
| TPC 0326419-326420 |
| TPC 0326611-326624 |
| TPC 0329485-329486 |
| TPC 0330322-330324 |
| TPC 0331247-331248 |
| TPC 0331249-331250 |
| TPC 0331251-331252 |
| TPC 0331253-331254 |
| TPC 0331255-331256 |
| TPC 0331337-331338 |
| TPC 0331340-331341 |

| |
|---|
| TPC 0331352-331355 |
| TPC 0332095-332096 |
| TPC 0332097 |
| TPC 0334097-334101 |
| TPC 0334128-334130 |
| TPC 0334466-334468 |
| TPC 0334488-334494 |
| TPC 0334708 |
| TPC 0334720 |
| TPC 0334726 |
| TPC 0335008-335010 |
| TPC 0335080-335087 |
| TPC 0335391-335398 |
| TPC 0335463-335494 |
| TPC 0335760-335816 |
| TPC 0336532-336663 |
| TPC 0336676-336735 |
| TPC 0336810-336932 |
| TPC 0339089-339133 |
| TPC 0343852-343923 |
| TPC 0343924-344020 |
| TPC 0344021-344117 |
| TPC 0344211-344297 |
| TPC 0344569-344582 |
| TPC 0344697-344797 |
| TPC 0344798-344894 |
| TPC 0345511-345580 |
| TPC 0345581-345652 |
| TPC 0345653-345722 |
| TPC 0346863 |
| TPC 0346880-346881 |
| TPC 0346982-347019 |
| TPC 0347866 |
| TPC 0349506 |
| TPC 0349988-349989 |
| TPC 0349990-349991 |
| TPC 0350065 |
| TPC 0350170-350171 |
| TPC 0350347 |
| TPC 0350390-350391 |
| TPC 0350401 |
| TPC 0350469 |
| TPC 0350490 |
| TPC 0350515 |
| TPC 0350530-350531 |
| TPC 0350535-350536 |
| TPC  350665 |

| |
|---|
| TPC 0350667-350673 |
| TPC 0351150-351157 |
| TPC 0351235-351242 |
| TPC 0351722-351723 |
| TPC 0351874 |
| TPC 0352386 |
| TPC 0352393 |
| TPC 0352492-352495 |
| TPC 0352496-352498 |
| TPC 0352499-352502 |
| TPC 0352505-352508 |
| TPC 0352509-352511 |
| TPC 0353325 |
| TPC 0353351-353357 |
| TPC 0353373-353394 |
| TPC 0353395-353420 |
| TPC 0353467-353497 |
| TPC 0353575-353579 |
| TPC 0353580 |
| TPC 0353581 |
| TPC 0355666-355667 |
| TPC 0357356-357358 |
| TPC 0357372-357373 |
| TPC 0357374-357376 |
| TPC 0357419 |
| TPC 0357644-357646 |
| TPC 0357921-357922 |
| TPC 0357923-357924 |
| TPC 0357925-357926 |
| TPC 0358317-358319 |
| TPC 0358467-358486 |
| TPC 0358788-358789 |
| TPC 0358790-358791 |
| TPC 0358792-358793 |
| TPC 0358794-358795 |
| TPC 0358796-358797 |
| TPC 0358798-358800 |
| TPC 0358801-358803 |
| TPC 0364831 |
| TPC 0364886-364887 |
| TPC 0365210-365211 |
| TPC 0365789 |
| TPC 0365790 |
| TPC 0365791 |
| TPC 0365797 |
| TPC 0365805 |
| TPC 0365880 |

| |
|---|
| TPC 0366078 |
| TPC 0366116 |
| TPC 0366118 |
| TPC 0366126 |
| TPC 0366129 |
| TPC 0366132 |
| TPC 0366174 |
| TPC 0366284 |
| TPC 0366325 |
| TPC 0366328 |
| TPC 0366331 |
| TPC 0366337 |
| TPC 0366463 |
| TPC 0366465 |
| TPC 0366470 |
| TPC 0367391 |
| TPC 0367455-367456 |
| TPC 0368514-268538 |
| TPC 0368539-368542 |
| TPC 0368655-368656 |
| TPC 0368657-368658 |
| TPC 0368678-368679 |
| TPC 0368827-368828 |
| TPC 0368829-268830 |
| TPC 0368831-368856 |
| TPC 0370709-370732 |
| TPC 0370733 |
| TPC 0370734 |
| TPC 0370735-370736 |
| TPC 0370737-370738 |
| TPC 0371183-371222 |
| TPC 0371255-371256 |
| TPC 0371257 |
| TPC 0371258-371262 |
| TPC 0371274-371275 |
| TPC 0371276-371277 |
| TPC 0371286-371288 |
| TPC 0371289-371290 |
| TPC 0371296-371300 |
| TPC 0371301-371302 |
| TPC 0371333-371337 |
| TPC 0371339-371341 |
| TPC 0371342-371344 |
| TPC 0371534-371538 |
| TPC 0371623 |
| TPC 0371624-371626 |
| TPC 0373021-373070 |

| |
|---|
| TPC 0373092-373093 |
| TPC 0373332-373335 |
| TPC 0375337-375338 |
| TPC 0375542-375543 |
| TPC 0375629-375632 |
| TPC 0375634-375637 |
| TPC 0375730-375733 |
| TPC 0375799-375800 |
| TPC 0375835-375838 |
| TPC 0375846-375847 |
| TPC 0375907-375908 |
| TPC 0375910-375911 |
| TPC 0376212-376213 |
| TPC 0376544-376545 |
| TPC 0377050 |
| TPC 0377062 |
| TPC 0377788 |
| TPC 0377789 |
| TPC 0377982 |
| TPC 0377983 |
| TPC 0377984 |
| TPC 0378066-378067 |
| TPC 0378068-378070 |
| TPC 0378310-378312 |
| TPC 0378443 |
| TPC 0379472 |
| TPC 0380348 |
| TPC 0380517-380518 |
| TPC 0380519 |
| TPC 0380533-380535 |
| TPC 0380536-380538 |
| TPC 0380539-380544 |
| TPC 0380548-380550 |
| TPC 0380551-380553 |
| TPC 0380554-380556 |
| TPC 0380557-380559 |
| TPC 0380560-380564 |
| TPC 0380565-380569 |
| TPC 0380570-380573 |
| TPC 0380574-380578 |
| TPC 0380579-380582 |
| TPC 0380583-380586 |
| TPC 0380587-380590 |
| TPC 0380591-380594 |
| TPC 0380595-380596 |
| TPC 0380597 |
| TPC 0380650-380654 |

| |
|---|
| TPC 0380831-380832 |
| TPC 0380834-380835 |
| TPC 0381136-381138 |
| TPC 0381164-381209 |
| TPC 0381210-381219 |
| TPC 0381248-381249 |
| TPC 0381250-381276 |
| TPC 0381287-381289 |
| TPC 0381290-381294 |
| TPC 0381295-381300 |
| TPC 0381301-381304 |
| TPC 0381305-381309 |
| TPC 0381358-381360 |
| TPC 0381361-381362 |
| TPC 0381385-381388 |
| TPC 0381389-381391 |
| TPC 0381392-381395 |
| TPC 0381483-381484 |
| TPC 0381565-381566 |
| TPC 0381567-381568 |
| TPC 0381760 |
| TPC 0381761-381762 |
| TPC 0381867-381869 |
| TPC 0381870-381872 |
| TPC 0381936-381937 |
| TPC 0381945-381946 |
| TPC 0381960-381962 |
| TPC 0381963-381965 |
| TPC 0381974 |
| TPC 0381976-381979 |
| TPC 0381981-381984 |
| TPC 0381993-381998 |
| TPC 0382004-382009 |
| TPC 0382013-382014 |
| TPC 0382010-382026 |
| TPC 0382477-382480 |
| TPC 0382534-382535 |
| TPC 0382543-382545 |
| TPC 0382562-382563 |
| TPC 0382584-382587 |
| TPC 0382588-382591 |
| TPC 0382592-382595 |
| TPC 0382615-382616 |
| TPC 0382621-382622 |
| TPC 0383201-383212 |
| TPC 0383474 |
| TPC 0383481-383483 |

| |
|---|
| TPC 0383492-383495 |
| TPC 0383498-383501 |
| TPC 0383502-383506 |
| TPC 0383508-383513 |
| TPC 0383516-383523 |
| TPC 0383524-383531 |
| TPC 0383532-383538 |
| TPC 0383542-383547 |
| TPC 0383552-383558 |
| TPC 0383560-383567 |
| TPC 0383568-383574 |
| TPC 0383575-383582 |
| TPC 0383583-383590 |
| TPC 0383591-383598 |
| TPC 0383599-383601 |
| TPC 0383611-383613 |
| TPC 0383614-383615 |
| TPC 0383766 |
| TPC 0383767 |
| TPC 0383771 |
| TPC 0383886-383888 |
| TPC 0383903-383908 |
| TPC 0383998 |
| TPC 0383470-384400 |
| TPC 0384470 |
| TPC 0384471 |
| TPC 0384595 |
| TPC 0384597 |
| TPC 0384602 |
| TPC 0384603 |
| TPC 0384609-384731 |
| TPC 0384738 |
| TPC 0384740 |
| TPC 0384840 |
| TPC 0384842 |
| TPC 0384923 |
| TPC 0384926 |
| TPC 0384929 |
| TPC 0384949 |
| TPC 0385139 |
| TPC 0385142 |
| TPC 0385159 |
| TPC 0385162 |
| TPC 0385166 |
| TPC 0385277 |
| TPC 0385278 |
| TPC 0385283-385284 |

| |
|---|
| TPC 0385321 |
| TPC 0385522-385523 |
| TPC 0385534-385535 |
| TPC 0385537-385538 |
| TPC 0385540-385541 |
| TPC 0385572-385575 |
| TPC 0385586-385587 |
| TPC 0385619-385622 |
| TPC 0385646-385647 |
| TPC 0385657-385660 |
| TPC 0385687-385688 |
| TPC 0385693-385696 |
| TPC 0385701-385702 |
| TPC 0385704-385705 |
| TPC 0385710-385711 |
| TPC 0385716-385717 |
| TPC 0385719-385720 |
| TPC 0385725-385726 |
| TPC 0385728-385729 |
| TPC 0385793-385794 |
| TPC 0385796-385797 |
| TPC 0385799-385802 |
| TPC 0385804-385807 |
| TPC 0385809-385810 |
| TPC 0388757-388761 |
| TPC 0390877-390878 |
| TPC 0390943-390944 |
| TPC 0390952-390953 |
| TPC 0390963 |
| TPC 0391459-391462 |
| TPC 0391464-391465 |
| TPC 0391593-391594 |
| TPC 0391615-391616 |
| TPC 0391762-391763 |
| TPC 0391797 |
| TPC 0391890-391891 |
| TPC 0392030-392031 |
| TPC 0392130-392131 |
| TPC 0392136-392138 |
| TPC 0392160-392161 |
| TPC 0392194 |
| TPC 0392510-392512 |
| TPC 0392633-392634 |
| TPC 0392669-392671 |
| TPC 0392721-392722 |
| TPC 0392967 |
| TPC 0392968 |

| |
|---|
| TPC 0393188 |
| TPC 0393378-393379 |
| TPC 0393398-393400 |
| TPC 0393417-393418 |
| TPC 0393398 |
| TPC 0393880 |
| TPC 0393957 |
| TPC 0394282 |
| TPC 0394436-394437 |
| TPC 0394471 |
| TPC 0394600-394601 |
| TPC 0394688 |
| TPC 0394762-394763 |
| TPC 0394764-394765 |
| TPC 0394879-394880 |
| TPC 0394967-394968 |
| TPC 0394977 |
| TPC 0395353-395354 |
| TPC 0395355 |
| TPC 0395407-395408 |
| TPC 0395465-395466 |
| TPC 0395509-395510 |
| TPC 0395513-395514 |
| TPC 0395515-395516 |
| TPC 0395566 |
| TPC 0395581 |
| TPC 0395628-395629 |
| TPC 0395708-395709 |
| TPC 0395729-395730 |
| TPC 0395767-395769 |
| TPC 0395770-395771 |
| TPC 0395784-395785 |
| TPC 0395798 |
| TPC 0395799-395800 |
| TPC 0395829-395830 |
| TPC 0395837-395838 |
| TPC 0396032-396033 |
| TPC 0396069-396070 |
| TPC 0396305-396306 |
| TPC 0396321-396323 |
| TPC 0396340-396341 |
| TPC 0396358-396360 |
| TPC 0396373-396374 |
| TPC 0396382-396383 |
| TPC 0396384-396386 |
| TPC 0396393-396394 |
| TPC 0396489-396490 |

| |
|---|
| TPC 0396502-396503 |
| TPC 0396508-396509 |
| TPC 0396543-396544 |
| TPC 0396551 |
| TPC 0396586 |
| TPC 0396590-396591 |
| TPC 0396606-396607 |
| TPC 0396673 |
| TPC 0396829-396830 |
| TPC 0396910 |
| TPC 0396912-396913 |
| TPC 0397152 |
| TPC 0397176 |
| TPC 0397208 |
| TPC 0397314-397315 |
| TPC 0397349-397350 |
| TPC 0397356 |
| TPC 0397421-397422 |
| TPC 0397469 |
| TPC 0397478-397479 |
| TPC 0397531-397533 |
| TPC 0397616-397617 |
| TPC 0397673 |
| TPC 0397804-397805 |
| TPC 0397817-397818 |
| TPC 0397819-397820 |
| TPC 0397933-397934 |
| TPC 0397936-397937 |
| TPC 0397955-397956 |
| TPC 0397959 |
| TPC 0397978-397979 |
| TPC 0397980-397981 |
| TPC 0397986-397987 |
| TPC 0398008-398009 |
| TPC 0398014-398015 |
| TPC 0398033 |
| TPC 0398051 |
| TPC 0398055 |
| TPC 0398056 |
| TPC 0398057 |
| TPC 0398125-398126 |
| TPC 0398127 |
| TPC 0398188-398189 |
| TPC 0398264-398265 |
| TPC 0398268 |
| TPC 0398298 |
| TPC 0398315-398316 |

| |
|---|
| TPC 0398317-398318 |
| TPC 0398319 |
| TPC 0398320-398321 |
| TPC 0398433-398434 |
| TPC 0398485-398487 |
| TPC 0399298-399299 |
| TPC 0399361-399494 |
| TPC 0399500-399629 |
| TPC 0399667-399678 |
| TPC 0399705-399833 |
| TPC 0399834-399962 |
| TPC 0399985-400122 |
| TPC 0400410-400423 |
| TPC 0400687-400689 |
| TPC 0401001-401023 |
| TPC 0401215-401216 |
| TPC 0401217-401218 |
| TPC 0401290-3401292 |
| TPC 0401294 |
| TPC 0401390-401397 |
| TPC 0401398-401403 |
| TPC 0401679-401824 |
| TPC 0401825-401970 |
| TPC 0401980-402109 |
| TPC 0402113-402244 |
| TPC 0402254-402387 |
| TPC 0402408-402532 |
| TPC 0402608-402736 |
| TPC 0402737-402865 |
| TPC 0402905-403042 |
| TPC 0403407-403429 |
| TPC 0403479-403500 |
| TPC 0404833-404834 |
| TPC 0404835-404836 |
| TPC 0404837-404838 |
| TPC 0404839-404840 |
| TPC 0405102-405122 |
| TPC 0406660-406662 |
| TPC 0406874-406890 |
| TPC 0407258-407276 |
| TPC 0407329-407368 |
| TPC 0407439-407478 |
| TPC 0407495-407538 |
| TPC 0407597-407646 |
| TPC 0407648-407693 |
| TPC 0407695-407744 |
| TPC 0407928-407977 |

| |
|---|
| TPC 0412494 |
| TPC 0412605 |
| TPC 0412887-412912 |
| TPC 0413003-413015 |
| TPC 0415100-415108 |
| TPC 0415296 |
| TPC 0415297 |
| TPC 0417748 |
| TPC 0417749 |
| TPC 0420354-420355 |
| TPC 0420361-420362 |
| TPC 0420364 |
| TPC 0422092-422095 |
| TPC 0422435-422436 |
| TPC 0422437-422438 |
| TPC 0423889-423890 |
| TPC 0423891-423892 |
| TPC 0423974-423993 |
| TPC 0424266-424284 |
| TPC 0424310-424319 |
| TPC 0425113-425144 |
| TPC 0425178-425209 |
| TPC 0428497-428499 |
| TPC 0428500-428501 |
| TPC 0428502-428503 |
| TPC 0429550-429566 |
| TPC 0431669-431675 |
| TPC 0431677-431684 |
| TPC 0431751-431753 |
| TPC 0431754-431763 |
| TPC 0431830-431837 |
| TPC 0431907 |
| TPC 0432074-432085 |
| TPC 0432141-431675 |
| TPC 0433823-433824 |
| TPC 0433825-433827 |
| TPC 0433828-433829 |
| TPC 0435619-435620 |
| TPC 0435831-435834 |
| TPC 0435835-435839 |
| TPC 0435855-435856 |
| TPC 0436068-436070 |
| TPC 0436123-436126 |
| TPC 0436127-436131 |
| TPC 0436132-436135 |
| TPC 0436148-436149 |
| TPC 0436150-436152 |

| |
|---|
| TPC 0436330-436331 |
| TPC 0436339-436340 |
| TPC 0436536-436539 |
| TPC 0437365-437366 |
| TPC 0437577-437593 |
| TPC 0437678-437696 |
| TPC 0437700-437710 |
| TPC 0437722-437740 |
| TPC 0437787-437805 |
| TPC 0437832-437850 |
| TPC 0441368 |
| TPC 0441369 |
| TPC 0441424 |
| TPC 0441594 |
| TPC 0441685-441731 |
| TPC 0441862 |
| TPC 0441863 |
| TPC 0442405-442429 |
| TPC 0443065-443069 |
| TPC 0443275-443312 |
| TPC 0443384-443506 |
| TPC 0444686-444700 |
| TPC 0447829 |
| TPC 0452997-453006 |
| TPC 0454739 |
| TPC 0454775 |
| TPC 0457330 |
| TPC 0460935-460937 |
| TPC 0461044-461054 |
| TPC 0461090 |
| TPC 0461095-461096 |
| TPC 0462094-462095 |
| TPC 0465108 |
| TPC 0469700-469701 |
| TPC 0469805-469816 |
| TPC 0469849-469860 |
| TPC 0471664 |
| TPC 0471667-471671 |
| TPC 0471692-471707 |
| TPC 0471724-471725 |
| TPC 0472187-472188 |
| TPC 0472189-472191 |
| TPC 0472233 |
| TPC 0472271-472292 |
| TPC 0472367-472370 |
| TPC 0472379-472382 |
| TPC 0474858-474869 |

| |
|---|
| TPC 0474998-475001 |
| TPC 0475173-475175 |
| TPC 0475177-475178 |
| TPC 0475179-475180 |
| TPC 0476714-476717 |
| TPC 0476723-476728 |
| TPC 0476731-476732 |
| TPC 0476733-476734 |
| TPC 0476739-476741 |
| TPC 0476748-476753 |
| TPC 0476756-476761 |
| TPC 0477439-477445 |
| TPC 0477844 |
| TPC 0477847-477848 |
| TPC 0477937-477939 |
| TPC 0477940-477941 |
| TPC 0478017 |
| TPC 0478043-478044 |
| TPC 0478277-478278 |
| TPC 0478366 |
| TPC 0478396-478397 |
| TPC 0478702-478705 |
| TPC 0478866-478868 |
| TPC 0478894-478895 |
| TPC 0478906-478908 |
| TPC 0479046-479047 |
| TPC 0479119-479120 |
| TPC 0479143-479144 |
| TPC 0479377-479379 |
| TPC 0479380-479382 |
| TPC 0479451-479454 |
| TPC 0480037-480038 |
| TPC 0480112-480113 |
| TPC 0480379-480381 |
| TPC 0480563-480565 |
| TPC 0480686-480687 |
| TPC 0480790 |
| TPC 0480894 |
| TPC 0481080-481081 |
| TPC 0481802-481817 |
| TPC 0481870-481870 |
| TPC 0481924 |
| TPC 0482034 |
| TPC 0483718-483729 |
| TPC 0484259-484261 |
| TPC 0485310-485311 |
| TPC 0485968 |

TPC 0485969
TPC 0486956
TPC 0487539-487560
TPC 0488224-488227
TPC 0488353-488357
TPC 0488492
TPC 0489111-489170
TPC 0490068-490070
TPC 0491345-491347
TPC 0491635-491652
TPC 0493103-493105
TPC 0493107-493109
TPC 0493115-493118
TPC 0493121-493125
TPC 0493171-493172
TPC 0493180-493184
TPC 0493186-493187
TPC 0493231-493236
TPC 0493239-493245
TPC 0493248-493255
TPC 0493284-493285
TPC 0493287-493289
TPC 0493291-493293
TPC 0493295-493297
TPC 0494033-494043
TPC 0494350-494351
TPC 0495273-495369
TPC 0496914-496950
TPC 0500476-500483
TPC 0502393-502401
TPC 0503889-503891
TPC 0503924-503939
TPC 0504285-504290
TPC 0504298-504301
TPC 0504318-504348
TPC 0504597
TPC 0504600
TPC 0504603
TPC 0504605
TPC 0504609
TPC 0504612
TPC 0504615
TPC 0504617
TPC 0504620
TPC 0504624
TPC 0504627
TPC 0504629

| |
|---|
| TPC 0504632 |
| TPC 0504636 |
| TPC 0504638 |
| TPC 0504738-504745 |
| TPC 0504794-504808 |
| TPC 0504840-504854 |
| TPC 0504877-504889 |
| TPC 0504902-504914 |
| TPC 0505010-505020 |
| TPC 0505143-505154 |
| TPC 0505169-505183 |
| TPC 0505293-505314 |
| TPC 0506634-506638 |
| TPC 0506707-506710 |
| TPC 0506712-506713 |
| TPC 0507330-507336 |
| TPC 0507338-507344 |
| TPC 0507354-507360 |
| TPC 0507553-507556 |
| TPC 0507557-507559 |
| TPC 0507630-507636 |
| TPC 0507652-507658 |
| TPC 0507665-507668 |
| TPC 0507669-507694 |
| TPC 0507780-507782 |
| TPC 0507790-507792 |
| TPC 0507804-507811 |
| TPC 0507825-507832 |
| TPC 0507846-507851 |
| TPC 0507859-507862 |
| TPC 0507879-507909 |
| TPC 0507961-507962 |
| TPC 0508014-508026 |
| TPC 0508054-508059 |
| TPC 0508132-508152 |
| TPC 0508328-508339 |
| TPC 0508341-508352 |
| TPC 0509955-509958 |
| TPC 0509959 |
| TPC 0509962-509996 |
| TPC 0509999-510121 |
| TPC 0510508 |
| TPC 0510512 |
| TPC 0510516 |
| TPC 0510519 |
| TPC 0510524 |
| TPC 0510527 |

| |
|---|
| TPC 0510532 |
| TPC 0511822-511833 |
| TPC 0512216-512265 |
| TPC 0512286-512335 |
| TPC 0512336-512385 |
| TPC 0512386-512435 |
| TPC 0512436-512485 |
| TPC 0512638-512687 |
| TPC 0512688-512737 |
| TPC 0512738-512787 |
| TPC 0512788-512837 |
| TPC 0512838-512887 |
| TPC 0512888-512937 |
| TPC 0512938-512987 |
| TPC 0513019-513068 |
| TPC 0513069-513118 |
| TPC 0513119-513168 |
| TPC 0513555-513604 |
| TPC 0513605-513654 |
| TPC 0513655-513704 |
| TPC 0513705-513754 |
| TPC 0513755-513804 |
| TPC 0513805-513854 |
| TPC 0513855-513904 |
| TPC 0513936-513985 |
| TPC 0513986-514035 |
| TPC 0514036-514085 |
| TPC 0514457-514487 |
| TPC 0514622-514623 |
| TPC 0514691-514692 |
| TPC 0514707-514709 |
| TPC 0514777-514794 |
| TPF 04486-4499 |
| TPF 04987-5007 |
| TPF 05356-5357 |
| TPF 05365-5368 |
| TPF 05371-5374 |
| TPF 05377-5380 |
| TPF 05390-5391 |
| TPF 05394-5395 |
| TPF 05428-5429 |
| TPF 05432-5433 |
| TPF 05436-5437 |
| TPF 05440-5441 |
| TPF 05444-5445 |
| TPF 05448-5449 |
| TPF 05452-5453 |

| |
|---|
| TPF 05456-5457 |
| TPF 05460-5461 |
| TPF 05464-5465 |
| TPF 05484-5485 |
| TPF 05488-5489 |
| TPF 05545-5548 |
| TPF 05571-5574 |
| TPF 05598-5601 |
| TPF 05603-5606 |
| TPF 05615-5616 |
| TPF 05618-5619 |
| TPF 05621-5622 |
| TPF 05624-5625 |
| TPF 05627-5628 |
| TPF 05862-5876 |
| TPF 06114-6157 |
| TPF 06201-6247 |
| TPF 06294-6343 |
| TPF 06666-6714 |
| TPF 07013-7062 |
| TPF 07095-7119 |
| TPF 07964-7988 |
| TPF 08619-8633 |
| TPF 08826-8840 |
| TPF 08914-8924 |
| TPF 08925-8935 |
| TPF 09039-9049 |
| TPF 09050-9060 |
| TPF 09370-9377 |
| TPF 09628-9635 |
| TPF 09658-9665 |
| TPF 10648-10672 |
| TPF 11135-11143 |
| TPF 11630 |
| TPF 11631 |
| TPF 11632-11633 |
| TPF 11634-11635 |
| TPF 11636-11637 |
| TPF 11638-11639 |
| TPF 11642 |
| TPF 11647-11649 |
| TPF 11650-11652 |
| TPF 11653-11655 |
| TPF 11656-11658 |
| TPF 11668-11671 |
| TPF 11672-11675 |
| TPF 11680-11682 |

| |
|---|
| TPF 11683-11685 |
| TPF 11759-11761 |
| TPF 11762-11765 |
| TPF 11766-11768 |
| TPF 11769-11771 |
| TPF 11772-11774 |
| TPF 11775-11777 |
| TPF 11782-11783 |
| TPF 11784-11785 |
| TPF 11786 |
| TPF 11787 |
| TPF 11788 |
| TPF 11796-11798 |
| TPF 11799-11801 |
| TPF 11802-11804 |
| TPF 11805-11806 |
| TPF 11807-11808 |
| TPF 11809-11810 |
| TPF 11811-11812 |
| TPF 11814-11815 |
| TPF 11816-11817 |
| TPF 11819-11820 |
| TPF 11821-11822 |
| TPF 11823-11824 |
| TPF 11826-11827 |
| TPF 11832 |
| TPF 11836 |
| TPF 11840-11842 |
| TPF 11843-11844 |
| TPF 11845-11846 |
| TPF 11847-11848 |
| TPF 11849-11850 |
| TPF 11851-11852 |
| TPF 11853-11854 |
| TPF 11855-11856 |
| TPF 11873-11874 |
| TPF 11875-11876 |
| TPF 11877-11878 |
| TPF 11879-11880 |
| TPF 11881-11882 |
| TPF 11883-11884 |
| TPF 12213-12215 |
| TPF 12216-12218 |
| TPF 12222-12224 |
| TPF 12225-12227 |
| TPF 12249-12251 |
| TPF 12252-12254 |

| |
|---|
| TPF 12258-12260 |
| TPF 12261-12263 |
| TPF 12685-12686 |
| TPF 12687-12690 |
| TPF 12691-12694 |
| TPF 12696 |
| TPF 12708-12710 |
| TPF 12711-12713 |
| TPF 13042-13054 |
| TPF 13717-13723 |
| TPF 13724-13736 |
| TPF 14048-14061 |
| TPF 14765-14770 |
| TPF 14771-14775 |
| TPF 14777-14781 |
| TPF 14782-14786 |
| TPF 14787-14791 |
| TPF 14792-14796 |
| TPF 14852-14858 |
| TPF 15102-15123 |
| TPF 15415-15428 |
| TPF 15507-15518 |
| TPF 15519-15524 |
| TPF 15525-15528 |
| TPF 15536-15537 |
| TPF 15538-15551 |
| TPF 15559-15560 |
| TPF 15561-15574 |
| TPF 15890-15892 |
| TPF 15893-15894 |
| TPF 15895-15896 |
| TPF 15897-15898 |
| TPF 15900-15901 |
| TPF 15902-15903 |
| TPF 15905-15906 |
| TPF 15907-15908 |
| TPF 15909-15910 |
| TPF 15912-15913 |
| TPF 15918 |
| TPF 15922-15923 |
| TPF 15924-15925 |
| TPF 15926 |
| TPF 15927 |
| TPF 15928 |
| TPF 15929 |
| TPF 15930 |
| TPF 15934-15936 |

| TPF 15937-15938 |
| TPF 15939-15940 |
| TPF 15941-15942 |
| TPF 15943-15944 |
| TPF 15945-15946 |
| TPF 15947-15948 |
| TPF 15949 |
| TPF 16003-16004 |
| TPF 16005 |
| TPF 16006-16007 |
| TPF 16008-16009 |
| TPF 16010-16011 |
| TPF 16046-16048 |
| TPF 16066-16073 |
| TPF 16074-16075 |
| TPF 16076-16077 |
| TPF 16078-16079 |
| TPF 16087 |
| TPF 16327-16338 |
| TPF 16340-16351 |
| TPF 16545-16546 |
| TPF 16547-16550 |
| TPF 16551-16554 |
| TPF 16556 |
| TPF 16590-16593 |
| TPF 16597-16600 |
| TPF 16830 |
| TPF 16831 |
| TPF 16915-16932 |
| TPF 17089-17101 |
| TPF 17136-17147 |
| TPF 17307-17318 |
| TPF 17609 |
| TPF 17642-17643 |
| TPF 17645-17646 |
| TPF 17648-17649 |
| TPF 17651-17652 |
| TPF 17654-17655 |
| TPF 17657-17658 |
| TPF 17660-17661 |
| TPF 17663-17664 |
| TPF 17666-17667 |
| TPF 17669-17670 |
| TPF 17672-17673 |
| TPF 17675-17676 |
| TPF 17678-17679 |
| TPF 17681-17694 |

| TPF 17696-17710 |
|---|
| TPF 17712-17727 |
| TPF 17729-17744 |
| TPF 17746-17760 |
| TPF 17762-17777 |
| TPF 17779-17794 |
| TPF 17796-17811 |
| TPF 17813-17828 |
| TPF 17830-17845 |
| TPF 17847-17862 |
| TPF 17864-17875 |
| TPF 17877-17892 |
| TPF 17893-17894 |
| TPF 19136-19138 |
| TPF 19775-19776 |
| TPF 19777-19790 |
| TPF 20010-20021 |
| TPF 20022-20034 |
| TPF 22125-22144 |
| TPF 22318-22339 |
| TPF 22797-22845 |
| TPF 23608-23619 |
| TPF 23625-23636 |
| TPF 23638-23650 |
| TPF 23824-23837 |
| TPF 24025-24071 |
| TPF 24073-24119 |
| TPF 24397-24399 |
| TPF 24492-24541 |
| TPF 24542-24591 |
| TPF 24592-24641 |
| TPF 24642-24691 |
| TPF 24692-24741 |
| TPF 24838-24851 |
| TPF 24878-24879 |
| TPF 24880-24893 |
| TPF 24894-24895 |
| TPF 24896-24909 |
| TPF 24917-24918 |
| TPF 24919-24932 |
| TPF 25398-25417 |
| TPF 25419-25438 |
| TPF 26176-26183 |
| TPF 26367-26374 |
| TPF 26452-26459 |
| TPF 26460-26467 |
| TPF 26597-26609 |

| TPF 26772-26774 |
| TPF 26790-26792 |
| TPF 26793-26795 |
| TPF 26796-26798 |
| TPF 26807-26812 |
| TPF 26821-26824 |
| TPF 26848-26853 |
| TPF 27487 |
| TPF 30320 |
| TPF 30322 |
| TPF 30394-30398 |
| TPF 30438 |
| TPF 30565-30584 |
| TPF 30585-30605 |
| TPF 30756-30786 |
| TPF 30866 |
| TPF 30867 |
| TPF 30871 |
| TPF 31155-31203 |
| TPF 31301-31325 |
| TPF 31384 |
| TPF 31386-31387 |
| TPF 31392-31393 |
| TPF 31395-31396 |
| TPF 31398-31399 |
| TPF 31401-31402 |
| TPF 31458 |
| TPF 31460 |
| TPF 31506-31509 |
| TPF 31542-31545 |
| TPF 31551 |
| TPF 31553 |
| TPF 31555 |
| TPF 31563-31564 |
| TPF 31566-31567 |
| TPF 31569-31570 |
| TPF 31572-31573 |
| TPF 31575-31576 |
| TPF 31578-31579 |
| TPF 31581-31582 |
| TPF 31584-31585 |
| TPF 31589-31590 |
| TPF 31600 |
| TPF 31602 |
| TPF 31603 |
| TPF 31622 |
| TPF 31712 |

| TPF 31713 |
|---|
| TPF 31972 |
| TPF 32247 |
| TPF 32658-32660 |
| TPF 32867 |
| TPF 32873 |
| TPF 32897 |
| TPF 34199 |
| TPF 34200 |
| TPF 34201 |
| TPF 34202 |
| TPF 35493 |
| TPF 35501 |
| TPF 35502 |
| TPF 37273-37335 |
| TPF 37336-37398 |
| TPF 37399-37458 |
| TPF 37459-37518 |
| TPF 37576-37596 |
| TPF 37638-37664 |
| TPF 37778-37817 |
| TPF 39678 |
| TPF 39809-39812 |
| TPF 39823-39826 |
| TPF 39898 |
| TPF 39900 |
| TPF 39902 |
| TPF 39904 |
| TPF 39906 |
| TPF 39908 |
| TPF 39923 |
| TPF 40122 |
| TPF 41017-41018 |
| TPF 44088-44174 |
| TPF 44950-45079 |
| TPF 45110-45172 |
| TPF 45174-45236 |
| TPF 45238-45297 |
| TPF 46807 |
| TPF 47071 |
| TPF 48616-48659 |
| TPF 49166-49169 |
| TPF 49196-49197 |
| TPF 51358 |
| TPF 51360 |
| TPF 51361 |
| TPF 51363 |

| |
|---|
| TPF 51413-53195 |
| TPF 53196-55282 |
| TPF 57728-57849 |
| TPF 58007 |
| TPF 59316-59437 |
| TPF 59669-59692 |
| TPF 59694-59717 |
| TPF 59804-59925 |
| TPOR 0001 |
| TPOR 0002 |
| TPOR 0003 |
| TPTG 0033-51 |
| TPTG 0052-91 |
| TPTG 0092-112 |
| TRC 0001-420 |
| TRC 0615-640 |
| TRC 0824 |
| TRC 0825 |
| TRC 0838 |
| TRC 0872 |
| TRC 0873 |
| TRC 0874 |
| TRC 0875 |
| TRC 0876 |
| TRC 0877 |
| TRC 0878 |
| TRC 0879 |
| TRC 0880 |
| TRC 0881 |
| TRC 0882 |
| TRC 0883 |
| TRC 0925 |
| TRC 0926 |
| TRC 0927 |
| TRC 0928 |
| TRC 0929 |
| TRC 0930 |
| TRC 1204 |
| TRC 1251 |
| TRC 1293 |
| TRC 1490 |
| TRC 1491 |
| TRC 1492 |
| TRC 1494 |
| TRC 1495 |
| TRC 1496 |
| TRC 1497 |

| TRC 1498 |
|---|
| TRC 1499 |
| TRC 1500 |
| TRC 1501 |
| TRC 1502 |
| TRC 1503 |
| TRC 1504 |
| TRC 1505 |
| TRC 1506 |
| TRC 1507 |
| TRC 1508 |
| TRC 1509 |
| TRC 1510 |
| TRC 1511 |
| TRC 1512 |
| TRC 1513 |
| TRC 1514 |
| TRC 1515 |
| TRC 1516 |
| TRC 1517 |
| TRC 1518 |
| TRC 1519 |
| TRC 1520 |
| TRC 1521 |
| TRC 1522 |
| TRC 1523 |
| TRC 1524 |
| TRC 1525 |
| TRC 1526 |
| TRC 1527 |
| TRC 1528 |
| TRC 1529 |
| TRC 1530 |
| TRC 1531 |
| TRC 1532 |
| TRC 1533 |
| TRC 1534 |
| TRC 1535 |
| TRC 1536 |
| TRC 1537 |
| TRC 1538 |
| TRC 1539 |
| TRC 1540 |
| TRC 1541 |
| TRC 1542 |
| TRC 1543 |
| TRC 1544 |

| |
|---|
| TRC 1545 |
| TRC 1546 |
| TRC 1547 |
| TRC 1548 |
| TRC 1549 |
| TRC 1550 |
| TRC 1551 |
| TRC 1552 |
| TRC 1553 |
| TRC 1554 |
| TRC 1555 |
| TRC 1556 |
| TRC 1557 |
| TRC 1558 |
| TRC 1559 |
| TRC 1560 |
| TRC 1561 |
| TRC 1562 |
| TRC 1563 |
| TRC 1564 |
| TRC 1565 |
| TRC 1566 |
| TRC 1567 |
| TRC 1568 |
| TRC 1569 |
| TRC 1570 |
| TRC 1571 |
| TRC 1572 |
| TRC 1573 |
| TRC 1574 |
| TRC 1575 |
| TRC 1576 |
| TRC 1577 |
| TRC 1578 |
| TRC 1579 |
| TRC 1580 |
| TRC 1581 |
| TRC 1582 |
| TRC 1583 |
| TRC 1584 |
| TRC 1585 |
| TRC 1586 |
| TRC 1587 |
| TRC 1588 |
| TRC 1589 |
| TRC 1590 |
| TRC 1591 |

| TRC 1592 | |
|---|---|
| TRC 1593 | |
| TRC 1594 | |
| TRC 1595 | |
| TRC 1596 | |
| TRC 1597 | |
| TRC 1598 | |
| TRC 1599 | |
| TRC 1600 | |
| TRC 1601 | |
| TRC 1602 | |
| TRC 1603 | |
| TRC 1604 | |
| TRC 1605 | |
| TRC 1606 | |
| TRC 1607 | |
| TRC 1608 | |
| TRC 1609 | |
| TRC 1610 | |
| TRC 1611 | |
| TRC 1612 | |
| TRC 1613 | |
| TRC 1614 | |
| TRC 1615 | |
| TRC 1616 | |
| TRC 1617 | |
| TRC 1618 | |
| TRC 1619 | |
| TRC 1620 | |
| TRC 1621 | |
| TRC 1622 | |
| TRC 1623 | |
| TRC 1624 | |
| TRC 1625 | |
| TRC 1626 | |
| TRC 1627 | |
| TRC 1628 | |
| TRC 1629 | |
| TRC 1630 | |
| TRC 1631 | |
| TRC 1632 | |
| TRC 1633 | |
| TRC 1634 | |
| TRC 1635 | |
| TRC 1636 | |
| TRC 1637 | |
| TRC 1638 | |

| TRC 1639 |
|---|
| TRC 1640 |
| TRC 1641 |
| TRC 1642 |
| TRC 1643 |
| TRC 1644 |
| TRC 1645 |
| TRC 1646 |
| TRC 1647 |
| TRC 1648 |
| TRC 1649 |
| TRC 1650 |
| TRC 1651 |
| TRC 1652 |
| TRC 1653 |
| TRC 1654 |
| TRC 1655 |
| TRC 1656 |
| TRC 1657 |
| TRC 1658 |
| TRC 1659 |
| TRC 1660 |
| TRC 1661 |
| TRC 1662 |
| TRC 1663 |
| TRC 1664 |
| TRC 1665 |
| TRC 1666 |
| TRC 1667 |
| TRC 1668 |
| TRC 1669 |
| TRC 1670 |
| TRC 1671 |
| TRC 1672 |
| TRC 1673 |
| TRC 1674 |
| TRC 1675 |
| TRC 1676 |
| TRC 1677 |
| TRC 1678 |
| TRC 1679 |
| TRC 1680 |
| TRC 1681 |
| TRC 1682 |
| TRC 1683 |
| TRC 1684 |
| TRC 1685 |

| TRC 1686 |
|---|
| TRC 1687 |
| TRC 1688 |
| TRC 1689 |
| TRC 1690 |
| TRC 1691 |
| TRC 1692 |
| TRC 1693 |
| TRC 1694 |
| TRC 1695 |
| TRC 1696 |
| TRC 1697 |
| TRC 1698 |
| TRC 1699 |
| TRC 1700 |
| TRC 1701 |
| TRC 1702 |
| TRC 1703 |
| TRC 1704 |
| TRC 1705 |
| TRC 1706 |
| TRC 1707 |
| TRC 1708 |
| TRC 1709 |
| TRC 1710 |
| TRC 1711 |
| TRC 1712 |
| TRC 1713 |
| TRC 1714 |
| TRC 1715 |
| TRC 1716 |
| TRC 1717 |
| TRC 1718 |
| TRC 1719 |
| TRC 1720 |
| TRC 1721 |
| TRC 1722 |
| TRC 1723 |
| TRC 1724 |
| TRC 1725 |
| TRC 1726 |
| TRC 1727 |
| TRC 1728 |
| TRC 1729 |
| TRC 1730 |
| TRC 1731 |
| TRC 1732 |

| TRC 1733 |  |
|----------|--|
| TRC 1734 |  |
| TRC 1735 |  |
| TRC 1736 |  |
| TRC 1737 |  |
| TRC 1738 |  |
| TRC 1739 |  |
| TRC 1740 |  |
| TRC 1741 |  |
| TRC 1742 |  |
| TRC 1743 |  |
| TRC 1744 |  |
| TRC 1745 |  |
| TRC 1746 |  |
| TRC 1747 |  |
| TRC 1748 |  |
| TRC 1749 |  |
| TRC 1750 |  |
| TRC 1751 |  |
| TRC 1752 |  |
| TRC 1753 |  |
| TRC 1754 |  |
| TRC 1755 |  |
| TRC 1756 |  |
| TRC 1757 |  |
| TRC 1758 |  |
| TRC 1759 |  |
| TRC 1760 |  |
| TRC 1761 |  |
| TRC 1762 |  |
| TRC 1763 |  |
| TRC 1764 |  |
| TRC 1765 |  |
| TRC 1766 |  |
| TRC 1767 |  |
| TRC 1768 |  |
| TRC 1769 |  |
| TRC 1770 |  |
| TRC 1771 |  |
| TRC 1772 |  |
| TRC 1773 |  |
| TRC 1774 |  |
| TRC 1775 |  |
| TRC 1776 |  |
| TRC 1777 |  |
| TRC 1778 |  |
| TRC 1780 |  |

| TRC 1781 |
|---|
| TRC 1782 |
| TRC 1783 |
| TRC 1784 |
| TRC 1785 |
| TRC 1786 |
| TRC 1787 |
| TRC 1788 |
| TRC 1790 |
| TRC 1791 |
| TRC 1792 |
| TRC 1793 |
| TRC 1794 |
| TRC 1795 |
| TRC 1796 |
| TRC 1797 |
| TRC 1798 |
| TRC 1799 |
| TRC 1800 |
| TRC 1801 |
| TRC 1802 |
| TRC 1889 |
| TRC 1890 |
| TRC 1891 |
| TRC 1892 |
| TRC 1893 |
| TRC 1894 |
| TRC 1895 |
| TRC 1896 |
| TRC 1897 |
| TRC 1898 |
| TRC 1899 |
| TRC 1900 |
| TRC 1901 |
| TRC 1902 |
| TRC 1903 |
| TRC 1904 |
| TRC 1905 |
| TRC 1906 |
| TRC 1907 |
| TRC 1908 |
| TRC 1909 |
| TRC 1910 |
| TRC 1911 |
| TRC 1914 |
| TRC 1917 |
| TRC 1918 |

| TRC 1977 |
|---|
| TRC 2029 |
| TRC 2030 |
| TRC 2031 |
| TRC 2032 |
| TRC 2033 |
| TRC 2034 |
| TRC 2035 |
| TRC 2036 |
| TRC 2037 |
| TRC 2038 |
| TRC 2039 |
| TRC 2040 |
| TRC 2041 |
| TRC 2042 |
| TRC 2043 |
| TRC 2044 |
| TRC 2045 |
| TRC 2046 |
| TRC 2047 |
| TRC 2048 |
| TRC 2049 |
| TRC 2050 |
| TRC 2051 |
| TRC 2052 |
| TRC 2053 |
| TRC 2054 |
| TRC 2056 |
| TRC 2057 |
| TRC 2058 |
| TRC 2059 |
| TRC 2060 |
| TRC 2061 |
| TRC 2062 |
| TRC 2063 |
| TRC 2064 |
| TRC 2065 |
| TRC 2073 |
| TRC 2074 |
| TRC 2075 |
| TRC 2087 |
| TRC 2088 |
| TRC 2089 |
| TRC 2090 |
| TRC 2091 |
| TRC 2092 |
| TRC 2093 |

| TRC 2094 |  |
|---|---|
| TRC 2095 |  |
| TRC 2096 |  |
| TRC 2097 |  |
| TRC 2098 |  |
| TRC 2099 |  |
| TRC 2100 |  |
| TRC 2101 |  |
| TRC 2102 |  |
| TRC 2103 |  |
| TRC 2104 |  |
| TRC 2105 |  |
| TRC 2106 |  |
| TRC 2107 |  |
| TRC 2108 |  |
| TRC 2109 |  |
| TRC 2110 |  |
| TRC 2111 |  |
| TRC 2112 |  |
| TRC 2113 |  |
| TRC 2114 |  |
| TRC 2115 |  |
| TRC 2116 |  |
| TRC 2117 |  |
| TRC 2118 |  |
| TRC 2119 |  |
| TRC 2120 |  |
| TRC 2121 |  |
| TRC 2122 |  |
| TRC 2123 |  |
| TRC 2124 |  |
| TRC 2125 |  |
| TRC 2126 |  |
| TRC 2127 |  |
| TRC 2128 |  |
| TRC 2129 |  |
| TRC 2130 |  |
| TRC 2131 |  |
| TRC 2132 |  |
| TRC 2133 |  |
| TRC 2134 |  |
| TRC 2135 |  |
| TRC 2136 |  |
| TRC 2137 |  |
| TRC 2138 |  |
| TRC 2139 |  |
| TRC 2140 |  |

| TRC 2141 |
|---|
| TRC 2142 |
| TRC 2143 |
| TRC 2144 |
| TRC 2145 |
| TRC 2146 |
| TRC 2147 |
| TRC 2148 |
| TRC 2149 |
| TRC 2150 |
| TRC 2151 |
| TRC 2152 |
| TRC 2153 |
| TRC 2154 |
| TRC 2155 |
| TRC 2156 |
| TRC 2157 |
| TRC 2158 |
| TRC 2159 |
| TRC 2160 |
| TRC 2161 |
| TRC 2162 |
| TRC 2163 |
| TRC 2164 |
| TRC 2165 |
| TRC 2166 |
| TRC 2167 |
| TRC 2168 |
| TRC 2169 |
| TRC 2170 |
| TRC 2171 |
| TRC 2172 |
| TRC 2173 |
| TRC 2174 |
| TRC 2175 |
| TRC 2176 |
| TRC 2177 |
| TRC 2178 |
| TRC 2179 |
| TRC 2180 |
| TRC 2181 |
| TRC 2182 |
| TRC 2183 |
| TRC 2184 |
| TRC 2185 |
| TRC 2186 |
| TRC 2187 |

| |
|---|
| TRC 2188 |
| TRC 2189 |
| TRC 2190 |
| TRC 2191 |
| TRC 2192 |
| TRC 2193 |
| TRC 2194 |
| TRC 2195 |
| TRC 2196 |
| TRC 2197 |
| TRC 2198 |
| TRC 2199 |
| TRC 2200 |
| TRC 2201 |
| TRC 2202 |
| TRC 2203 |
| TRC 2204 |
| TRC 2205 |
| TRC 2206 |
| TRC 2207 |
| TRC 2208 |
| TRC 2210 |
| TTM 0025-52 |
| TTM 0063-70 |
| TWB 0001 |
| TWB 0006-8 |
| TWB 0009 |
| TWB 0109-214 |
| TWB 0284-292 |
| TWC 0375-387 |
| TWC 0388-400 |
| TWC 0412-429 |
| TWC 0769-808 |
| TWC 0833-872 |
| TWC 1050-1059 |
| TWC 1179-1199 |
| TWC 1441-1442 |
| TWC 1482 |
| TWC 1585-1624 |
| TWC 1625-1660 |
| TWC 1661-1700 |
| TWC 1701-1740 |
| TWC 1741-1792 |
| TWC 2037-2038 |
| TWC 2039-2040 |
| TWC 2096-2145 |
| TWC 2174 |

| |
|---|
| TWH 4784-4793 |
| TWH 4842-4850 |
| TWH 8101-8110 |
| TWH 8121-8130 |
| TWH 8310-8319 |
| TWH 8619-8628 |
| TWH 8727-8735 |
| TWH 8884-8893 |
| TWH 8923-8933 |
| TWH 8984-8993 |
| TWH 9105-9114 |
| TWH 9115-9124 |
| TWH 9514-9523 |
| TWH 9682-9691 |
| TWH 9742-9751 |
| TWH 9752-9761 |
| TWH 9772-9781 |
| TWH 9792-9801 |
| TWH 9851-9860 |
| TWH 9900-9909 |
| TWH 9961-9969 |
| TWH 10030-10039 |
| TWH 10286-10295 |
| TWH 10296-10305 |
| TWH 10396-10406 |
| TWH 10619-10628 |
| TWH 10629-10638 |
| TWH 10669-10678 |
| TWH 11229-11234 |
| TWH 11344-11353 |
| TWH 11354-11363 |
| TWH 11364-11373 |
| TWH 11374-11380 |
| TWH 11384-11393 |
| TWH 11394-11404 |
| TWH 11405-11414 |
| TWH 11445-11454 |
| TWH 11513-11522 |
| TWH 11523-11532 |
| TWH 11561-11571 |
| TWH 11667-11676 |
| TWH 11881-11889 |
| TWH 11983-11991 |
| TWH 12499-12508 |
| TWH 12529-12538 |
| TWH 12539-12548 |
| TWH 12549-12558 |

**TAB C-3**
# OTHER DOCUMENTS

| **PLEADING** |
|---|
| Second Amended Complaint with Exhibits |
| |
| **CHARTS** |
| Tempur-Pedic Document Summary.xlsx chart |
| Chart-Docs pertaining to Health & Wellness Campaign |
| Chart-Consumer and Market Research |
| Chart-formaldehyde docs |
| Spreadsheet of Pricing Info for Tempur-Pedic Mattresses |
| Tempur Competitor Wayback Ads Chart |
| Tempur Competitor Wayback Pricing Chart |
| Chart-Index of TWH 1-16008, TPSTE 1-2240, TPBG 1-1595 |
| Summary "Ads' Specific References. Docx" |
| |
| **WEBSITES** |
| http://web.archive.org/web/*/http://tempurpedic.com |
| Home Depot link to ad for VOC free paint: http://www.ecooptions.homedepot.com/clean-air/low-zero-voc-paint/ |
| |
| **DEPOSITION** |
| Norman Enix Depo Transcript |
| |
| **REPORT** |
| Survey and Toxicology of Chemicals in Tempur-Pedic® Products and Materials by Michael J. Dibartolomeis, Jr., Phd, DABT |
| |
| |
| **PLAINTIFFS' DOCUMENTS** |
| PLTDOC 000070 |
| PLTDOC 000076-000087 |
| |
| **DEFENDANTS' DOCUMENTS** |
| TADV 0001-1727 |
| TCL 1360-1556 |
| TCL 1570-1630 |
| TCL 1642-1860 |
| TCL 4682-5013 |
| TCL 5821-5839 |
| TCL 6509 |
| TCL 6511-6657 |
| TCL 6733-6842 |
| TCL 7032-7111 |
| TCL 7138-7170 |
| TCL 7279-7457 |

| |
|---|
| TCL 7787-7826 |
| TCL 8006-8038 |
| TCL 8552-8662 |
| TCL 8826-8876 |
| TCL 8902-8981 |
| TCL 9631-9745 |
| TCL 13174-13194 |
| TCL 13873-13922 |
| TCL 13928-13980 |
| TCL 18516-18522 |
| TFLG 1-57 |
| TLR 14-59 |
| TMPU 1-3 |
| TPBG 1-1596 |
| TPC 16039-16053 |
| TPC 28451-28506 |
| TPC 33359-33474 |
| TPC 38508-38533 |
| TPC 41342-41424 |
| TPC 43734-43926 |
| TPC 43985-44107 |
| TPC 60044-60065 |
| TPC 65010-65013 |
| TPC 65070-65073 |
| TPC 66260-66283 |
| TPC 67677-67700 |
| TPC 69195-69259 |
| TPC 70298-70301 |
| TPC 72207-72246 |
| TPC 72318-72347 |
| TPC 72371-72392 |
| TPC 72415-72417 |
| TPC 72552-72591 |
| TPC 72708-72709 |
| TPC 72801-72834 |
| TPC 73759-73781 |
| TPC 73807-73828 |
| TPC 73882-73883 |
| TPC 73892-73893 |
| TPC 74288-74295 |
| TPC 74327-74335 |
| TPC 74703-74752 |
| TPC 74784-74791 |

| |
|---|
| TPC 75403-75544 |
| TPC 75607-75622 |
| TPC 76851-76853 |
| TPC 76911 |
| TPC 77975-77984 |
| TPC 77987-78020 |
| TPC 78058-78089 |
| TPC 78174-78203 |
| TPC 84995 |
| TPC 84997-85020 |
| TPC 95559-95719 |
| TPC 101489-101531 |
| TPC 159942-159943 |
| TPC 160035-160101 |
| TPC 231448 |
| TPC 231452 |
| TPC 231470 |
| TPC 231477 |
| TPC 231493 |
| TPC 231499 |
| TPC 231525 |
| TPC 231547-231548 |
| TPC 231616-231617 |
| TPC 231705 |
| TPC 231722 |
| TPC 231730-231732 |
| TPC 231859-231860 |
| TPC 232039-232040 |
| TPC 232149 |
| TPC 232246-232254 |
| TPC 249376-249379 |
| TPC 252956-252958 |
| TPC 287812-287815 |
| TPC 288056 |
| TPC 288142-288159 |
| TPC 281277-281306 |
| TPC 286228-286263 |
| TPC 287812-287815 |
| TPC 290251-290259 |
| TPC 310151-310157 |
| TPC 310348-310352 |
| TPC 314546-314554 |
| TPC 320292-320293 |

| |
|---|
| TPC 320341-320342 |
| TPC 320516-320517 |
| TPC 321558-321560 |
| TPC 322804-322806 |
| TPC 327826-327849 |
| TPC 331904-332014 |
| TPC 336532-336663 |
| TPC 383201 |
| TPC 389362-389430 |
| TPC 389577-389794 |
| TPC 390813-390864 |
| TPC 390891-390893 |
| TPC 392721-392722 |
| TPC 396373-396374 |
| TPC 396432-396434 |
| TPC 418556-418620 |
| TPC 424165-424172 |
| TPC 427745 |
| TPC 432073-432085 |
| TPC 448950-449088 |
| TPC 474326-474379 |
| TPC 477991-477992 |
| TPC 479377-479379 |
| TPC 483206-483243 |
| TPC 483297 |
| TPC 486965-486971 |
| TPC 510554-510649 |
| TPMS 0001 -0002 |
| TPMS 0004- 0374 |
| TPSTE 1-2240 |
| TPTG 001-0432 |
| TPV 0468-0546 |
| TPV 0552-0600 |
| TPV 861-862 |
| TPV 0963-1004 |
| TPV 1463-1473 |
| TPV 02171-2244 |
| TPV 2814-2815 |
| TSTU 0287-0345 |
| TWB 0001-0009 |
| TVID 1-15 |
| TWC 161-200 |
| TWC 412-429 |

| TWC 468-507 |
| --- |
| TWC 0769-0808 |
| TWC 1441-1442 |
| TWC 1625-1660 |
| TWC 1741-1792 |
| TWC 2037-2038 |
| TWC 2661-2700 |
| TWC 3069-3104 |
| TWC 3165-3204 |
| TWC 10733-10762 |
| TWH 00001-16008 |
| |
| **OTHER DOCUMENTS** |
| Under the Lens, Claiming Green |
| Ask Me Advertising Guidelines 1009 |
| Depo Exhibit 155 |
| |
| **OTHER DECLARATIONS** (provided only for format) |
| *In Re Conagra Foods, Inc* ., Elizabeth Howlett (filed 6/30/14) |
| *In Re Conagra Foods, Inc* ., Amended, Elizabeth Howlett (filed 9/8/14) |
| *In Re Conagra Foods, Inc* ., Elizabeth Howlett (filed 10/27/14) |
| *In Re Conagra Foods, Inc* ., John Kozup (filed 10/27/14) |
| *In Re Conagra Foods, Inc* ., Colin B. Weir (filed 5/5/14) |
| *In Re Conagra Foods, Inc.,* Colin B. Weir (filed 6/30/14) |
| *In Re Conagra Foods, Inc.* , Amended, Colin B. Weir (filed 9/8/14) |
| *In Re Conagra Foods, Inc* ., Colin B. Weir (filed 10/27/14) |
| *In Re Conagra Foods, Inc* ., Keith Ugone (filed 6/2/14) |
| *In Re Conagra Foods, Inc.* , Keith Ugone (filed 10/6/14) |
| *Altamura v. L'Oreal,* Dominique Hanssens (filed 4/16/12) |
| *Altamura v. L'Oreal,* Dominique Hanssens (filed 6/2/14) |
| *Altamura v. L'Oreal,* Sanjog Misra (filed 1/6/14) |